Mobile Number: 501-744-9344

| CALL DETAIL |
|---|
| User Name: STONE WORKS LLC |

$DDV=Plan minutes

| Item | Day | Date | Time | Number Called | Call To | Min |
|---|---|---|---|---|---|---|
| 1 | Friday | 07/02/2021 | 06:55AM | 501-295-2829 | INCOMING CL | 6 |
| 2 | Friday | 07/02/2021 | 07:05AM | 501-326-2588 | BENTON AR | 63 |
| 3 | Friday | 07/02/2021 | 08:08AM | 501-256-5922 | CALL WAIT | 7 |
| 4 | Friday | 07/02/2021 | 08:15AM | 501-282-5534 | HOTSPRINGS AR | 3 |
| 5 | Friday | 07/02/2021 | 08:18AM | 501-554-1310 | LITTLEROCK AR | 43 |
| 6 | Friday | 07/02/2021 | 09:31AM | 713-492-7799 | HOUSTON TX | 1 |
| 7 | Friday | 07/02/2021 | 09:32AM | 501-326-2588 | BENTON AR | 6 |
| 8 | Friday | 07/02/2021 | 09:42AM | 501-690-3408 | LITTLEROCK AR | 1 |
| 9 | Friday | 07/02/2021 | 09:43AM | 501-690-3408 | INCOMING CL | 11 |
| 10 | Friday | 07/02/2021 | 09:58AM | 501-317-0446 | BENTON AR | 1 |
| 11 | Friday | 07/02/2021 | 10:02AM | 501-844-6225 | JONESMILLS AR | 38 |
| 12 | Friday | 07/02/2021 | 10:40AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 13 | Friday | 07/02/2021 | 10:53AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 14 | Friday | 07/02/2021 | 11:22AM | 501-326-2588 | INCOMING CL | 28 |
| 15 | Friday | 07/02/2021 | 11:51AM | 501-256-5922 | LITTLEROCK AR | 9 |
| 16 | Friday | 07/02/2021 | 12:05PM | 501-295-2829 | LITTLEROCK AR | 2 |
| 17 | Friday | 07/02/2021 | 12:26PM | 501-295-2829 | INCOMING CL | 2 |
| 18 | Friday | 07/02/2021 | 12:45PM | 502-719-6845 | INCOMING CL | 1 |
| 19 | Friday | 07/02/2021 | 12:48PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 20 | Friday | 07/02/2021 | 12:49PM | 501-554-1310 | LITTLEROCK AR | 10 |
| 21 | Friday | 07/02/2021 | 12:59PM | 501-230-7540 | SEARCY AR | 28 |
| 22 | Friday | 07/02/2021 | 1:40PM | 501-326-2588 | INCOMING CL | 1 |
| 23 | Friday | 07/02/2021 | 2:14PM | 501-326-2588 | INCOMING CL | 7 |
| 24 | Friday | 07/02/2021 | 2:21PM | 501-554-1310 | LITTLEROCK AR | 11 |
| 25 | Friday | 07/02/2021 | 2:34PM | 501-256-5922 | LITTLEROCK AR | 2 |
| 26 | Friday | 07/02/2021 | 2:36PM | 501-326-2588 | BENTON AR | 1 |
| 27 | Friday | 07/02/2021 | 2:38PM | 501-690-3408 | LITTLEROCK AR | 1 |
| 28 | Friday | 07/02/2021 | 2:39PM | 501-326-2588 | INCOMING CL | 11 |
| 29 | Friday | 07/02/2021 | 2:58PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 30 | Friday | 07/02/2021 | 2:58PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 31 | Friday | 07/02/2021 | 3:05PM | 417-861-0611 | SPRINGFLD MO | 15 |
| 32 | Friday | 07/02/2021 | 3:22PM | 501-249-2114 | BENTON AR | 6 |
| 33 | Friday | 07/02/2021 | 3:27PM | 501-230-7540 | SEARCY AR | 1 |
| 34 | Friday | 07/02/2021 | 3:34PM | 501-282-5534 | HOTSPRINGS AR | 1 |
| 35 | Friday | 07/02/2021 | 3:43PM | 501-554-1310 | INCOMING CL | 14 |

EXHIBIT
2

| 36 Friday | 07/02/2021 | 4:13PM | 501-326-2588 | BENTON AR | 1 |
| 37 Friday | 07/02/2021 | 4:14PM | 501-794-6681 | BENTON AR | 1 |
| 38 Friday | 07/02/2021 | 4:14PM | 501-794-6681 | BENTON AR | 1 |
| 39 Friday | 07/02/2021 | 4:14PM | 501-794-6681 | BENTON AR | 1 |
| 40 Friday | 07/02/2021 | 4:15PM | 501-326-2588 | BENTON AR | 1 |
| 41 Friday | 07/02/2021 | 4:15PM | 501-326-2588 | BENTON AR | 2 |
| 42 Friday | 07/02/2021 | 7:44PM | 501-230-7540 | INCOMING CL | 70 |
| 43 Saturday | 07/03/2021 | 09:05AM | 501-315-5454 | BENTON AR | 3 |
| 44 Saturday | 07/03/2021 | 09:24AM | 501-776-2900 | BENTON AR | 4 |
| 45 Saturday | 07/03/2021 | 10:30AM | 501-467-4907 | MALVERN AR | 1 |
| 46 Saturday | 07/03/2021 | 10:42AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 47 Saturday | 07/03/2021 | 10:46AM | 501-230-7540 | INCOMING CL | 16 |
| 48 Saturday | 07/03/2021 | 11:02AM | 501-315-5454 | BENTON AR | 3 |
| 49 Saturday | 07/03/2021 | 11:48AM | 501-326-2588 | BENTON AR | 1 |
| 50 Saturday | 07/03/2021 | 12:11PM | 501-326-2588 | BENTON AR | 1 |
| 51 Saturday | 07/03/2021 | 12:13PM | 501-794-6681 | BENTON AR | 1 |
| 52 Saturday | 07/03/2021 | 12:13PM | 501-794-6681 | BENTON AR | 1 |
| 53 Saturday | 07/03/2021 | 12:14PM | 501-326-2588 | BENTON AR | 2 |
| 54 Saturday | 07/03/2021 | 12:17PM | 501-230-7540 | INCOMING CL | 5 |
| 55 Saturday | 07/03/2021 | 12:22PM | 800-422-8186 | Toll Free CL | 2 |
| 56 Saturday | 07/03/2021 | 12:24PM | 800-422-8186 | Toll Free CL | 3 |
| 57 Saturday | 07/03/2021 | 12:27PM | 501-326-2588 | BENTON AR | 1 |
| 58 Saturday | 07/03/2021 | 12:28PM | 501-326-2588 | BENTON AR | 1 |
| 59 Saturday | 07/03/2021 | 12:28PM | 501-794-6681 | BENTON AR | 2 |
| 60 Saturday | 07/03/2021 | 12:42PM | 501-326-2588 | BENTON AR | 1 |
| 61 Saturday | 07/03/2021 | 12:42PM | 501-326-2588 | BENTON AR | 1 |
| 62 Saturday | 07/03/2021 | 12:43PM | 501-794-6681 | BENTON AR | 1 |
| 63 Saturday | 07/03/2021 | 12:44PM | 501-326-2588 | INCOMING CL | 17 |
| 64 Saturday | 07/03/2021 | 1:26PM | 501-507-8573 | INCOMING CL | 4 |
| 65 Saturday | 07/03/2021 | 2:07PM | 501-326-2588 | INCOMING CL | 2 |
| 66 Saturday | 07/03/2021 | 2:32PM | 501-230-7540 | SEARCY AR | 1 |
| 67 Saturday | 07/03/2021 | 3:06PM | 501-554-1310 | INCOMING CL | 2 |
| 68 Saturday | 07/03/2021 | 3:08PM | 501-303-9908 | CALL WAIT | 17 |
| 69 Saturday | 07/03/2021 | 3:25PM | 501-303-9908 | INCOMING CL | 48 |
| 70 Saturday | 07/03/2021 | 4:14PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 71 Saturday | 07/03/2021 | 4:15PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 72 Saturday | 07/03/2021 | 5:11PM | 501-658-2830 | INCOMING CL | 6 |
| 73 Saturday | 07/03/2021 | 8:51PM | 501-554-1310 | INCOMING CL | 14 |
| 74 Sunday | 07/04/2021 | 09:46AM | 319-830-5691 | WATERLOO IA | 1 |
| 75 Sunday | 07/04/2021 | 09:48AM | 417-865-0769 | SPRINGFLD MO | 105 |
| 76 Sunday | 07/04/2021 | 1:16PM | 501-658-2830 | LITTLEROCK AR | 11 |
| 77 Sunday | 07/04/2021 | 6:00PM | 713-492-7799 | INCOMING CL | 3 |
| 78 Sunday | 07/04/2021 | 6:02PM | 713-492-7799 | HOUSTON TX | 5 |

| | | | | | |
|---|---|---|---|---|---|
| 79 Sunday | 07/04/2021 | 6:55PM | 501-326-8034 | INCOMING CL | 1 |
| 80 Sunday | 07/04/2021 | 8:38PM | 501-658-2830 | INCOMING CL | 1 |
| 81 Sunday | 07/04/2021 | 9:39PM | 501-295-2829 | INCOMING CL | 2 |
| 82 Monday | 07/05/2021 | 2:21PM | 918-964-9811 | INCOMING CL | 1 |
| 83 Monday | 07/05/2021 | 2:56PM | 501-326-2588 | INCOMING CL | 3 |
| 84 Monday | 07/05/2021 | 4:57PM | 501-442-1901 | INCOMING CL | 2 |
| 85 Monday | 07/05/2021 | 6:24PM | 501-507-8573 | BENTON AR | 1 |
| 86 Monday | 07/05/2021 | 6:24PM | 501-507-8573 | BENTON AR | 1 |
| 87 Monday | 07/05/2021 | 6:27PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 88 Tuesday | 07/06/2021 | 07:07AM | 501-295-2829 | INCOMING CL | 2 |
| 89 Tuesday | 07/06/2021 | 07:09AM | 501-326-2588 | BENTON AR | 1 |
| 90 Tuesday | 07/06/2021 | 07:10AM | 501-326-2588 | BENTON AR | 1 |
| 91 Tuesday | 07/06/2021 | 07:11AM | 501-326-2588 | BENTON AR | 9 |
| 92 Tuesday | 07/06/2021 | 07:20AM | 501-680-3631 | LITTLEROCK AR | 1 |
| 93 Tuesday | 07/06/2021 | 07:21AM | 501-516-9828 | LITTLEROCK AR | 1 |
| 94 Tuesday | 07/06/2021 | 07:23AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 95 Tuesday | 07/06/2021 | 07:26AM | 501-256-5922 | LITTLEROCK AR | 4 |
| 96 Tuesday | 07/06/2021 | 07:30AM | 501-554-1310 | LITTLEROCK AR | 6 |
| 97 Tuesday | 07/06/2021 | 07:36AM | 501-326-2588 | CALL WAIT | 3 |
| 98 Tuesday | 07/06/2021 | 07:39AM | 501-507-8573 | BENTON AR | 4 |
| 99 Tuesday | 07/06/2021 | 07:46AM | 501-256-5922 | LITTLEROCK AR | 3 |
| 100 Tuesday | 07/06/2021 | 07:48AM | 501-772-0729 | LITTLEROCK AR | 3 |
| 101 Tuesday | 07/06/2021 | 08:00AM | 501-590-3051 | LITTLEROCK AR | 1 |
| 102 Tuesday | 07/06/2021 | 08:07AM | 501-326-2588 | BENTON AR | 4 |
| 103 Tuesday | 07/06/2021 | 08:11AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 104 Tuesday | 07/06/2021 | 08:11AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 105 Tuesday | 07/06/2021 | 08:12AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 106 Tuesday | 07/06/2021 | 08:13AM | 501-398-9767 | LITTLEROCK AR | 1 |
| 107 Tuesday | 07/06/2021 | 08:15AM | 501-398-9767 | INCOMING CL | 3 |
| 108 Tuesday | 07/06/2021 | 08:18AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 109 Tuesday | 07/06/2021 | 08:21AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 110 Tuesday | 07/06/2021 | 08:26AM | 501-554-1310 | INCOMING CL | 6 |
| 111 Tuesday | 07/06/2021 | 08:36AM | 501-626-9401 | LITTLEROCK AR | 6 |
| 112 Tuesday | 07/06/2021 | 08:46AM | 501-812-0003 | INCOMING CL | 2 |
| 113 Tuesday | 07/06/2021 | 08:49AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 114 Tuesday | 07/06/2021 | 08:56AM | 501-554-1310 | INCOMING CL | 22 |
| 115 Tuesday | 07/06/2021 | 09:33AM | 501-507-8573 | INCOMING CL | 2 |
| 116 Tuesday | 07/06/2021 | 09:42AM | 501-554-1310 | LITTLEROCK AR | 6 |
| 117 Tuesday | 07/06/2021 | 09:43AM | 501-256-5922 | CALL WAIT | 5 |
| 118 Tuesday | 07/06/2021 | 09:48AM | 501-920-5756 | LITTLEROCK AR | 1 |
| 119 Tuesday | 07/06/2021 | 09:49AM | 501-920-5756 | INCOMING CL | 4 |
| 120 Tuesday | 07/06/2021 | 09:55AM | 501-351-3287 | INCOMING CL | 2 |
| 121 Tuesday | 07/06/2021 | 10:23AM | 501-851-7707 | INCOMING CL | 2 |

| 122 Tuesday | 07/06/2021 | 10:25AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 123 Tuesday | 07/06/2021 | 10:27AM | 501-326-2588 | INCOMING CL | 1 |
| 124 Tuesday | 07/06/2021 | 10:38AM | 501-326-2588 | INCOMING CL | 4 |
| 125 Tuesday | 07/06/2021 | 10:55AM | 501-326-2588 | INCOMING CL | 2 |
| 126 Tuesday | 07/06/2021 | 11:02AM | 501-326-2588 | BENTON AR | 1 |
| 127 Tuesday | 07/06/2021 | 11:02AM | 501-326-2588 | BENTON AR | 1 |
| 128 Tuesday | 07/06/2021 | 11:05AM | 501-326-2588 | BENTON AR | 2 |
| 129 Tuesday | 07/06/2021 | 11:12AM | 501-326-2588 | INCOMING CL | 3 |
| 130 Tuesday | 07/06/2021 | 11:22AM | 501-812-0003 | INCOMING CL | 2 |
| 131 Tuesday | 07/06/2021 | 11:37AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 132 Tuesday | 07/06/2021 | 11:38AM | 501-554-1310 | LITTLEROCK AR | 7 |
| 133 Tuesday | 07/06/2021 | 11:44AM | 501-398-9767 | CALL WAIT | 2 |
| 134 Tuesday | 07/06/2021 | 11:46AM | 501-554-1310 | LITTLEROCK AR | 15 |
| 135 Tuesday | 07/06/2021 | 12:26PM | 501-249-3046 | BENTON AR | 1 |
| 136 Tuesday | 07/06/2021 | 12:27PM | 501-249-3046 | BENTON AR | 5 |
| 137 Tuesday | 07/06/2021 | 12:32PM | 501-249-2114 | BENTON AR | 1 |
| 138 Tuesday | 07/06/2021 | 12:41PM | 501-249-2114 | BENTON AR | 1 |
| 139 Tuesday | 07/06/2021 | 12:52PM | 501-326-2588 | BENTON AR | 1 |
| 140 Tuesday | 07/06/2021 | 12:52PM | 501-326-2588 | BENTON AR | 2 |
| 141 Tuesday | 07/06/2021 | 1:00PM | 501-812-0003 | INCOMING CL | 1 |
| 142 Tuesday | 07/06/2021 | 1:03PM | 501-326-2588 | BENTON AR | 5 |
| 143 Tuesday | 07/06/2021 | 1:19PM | 501-326-2588 | INCOMING CL | 2 |
| 144 Tuesday | 07/06/2021 | 1:21PM | 501-812-5574 | LITTLEROCK AR | 1 |
| 145 Tuesday | 07/06/2021 | 1:23PM | 501-812-5574 | LITTLEROCK AR | 1 |
| 146 Tuesday | 07/06/2021 | 1:27PM | 501-812-5574 | LITTLEROCK AR | 1 |
| 147 Tuesday | 07/06/2021 | 1:56PM | 501-256-5922 | LITTLEROCK AR | 3 |
| 148 Tuesday | 07/06/2021 | 1:59PM | 501-398-9767 | LITTLEROCK AR | 1 |
| 149 Tuesday | 07/06/2021 | 2:00PM | 501-920-7637 | LITTLEROCK AR | 3 |
| 150 Tuesday | 07/06/2021 | 2:03PM | 501-249-2114 | BENTON AR | 1 |
| 151 Tuesday | 07/06/2021 | 2:07PM | 501-326-2588 | INCOMING CL | 1 |
| 152 Tuesday | 07/06/2021 | 2:15PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 153 Tuesday | 07/06/2021 | 2:23PM | 501-680-4152 | LITTLEROCK AR | 3 |
| 154 Tuesday | 07/06/2021 | 2:36PM | 501-295-2829 | INCOMING CL | 2 |
| 155 Tuesday | 07/06/2021 | 2:47PM | 501-554-1310 | INCOMING CL | 7 |
| 156 Tuesday | 07/06/2021 | 3:23PM | 501-249-2114 | BENTON AR | 2 |
| 157 Tuesday | 07/06/2021 | 4:00PM | 501-249-2114 | BENTON AR | 2 |
| 158 Tuesday | 07/06/2021 | 4:08PM | 501-920-5756 | INCOMING CL | 3 |
| 159 Tuesday | 07/06/2021 | 4:11PM | 501-960-8711 | LITTLEROCK AR | 3 |
| 160 Tuesday | 07/06/2021 | 4:50PM | 501-249-2114 | BENTON AR | 6 |
| 161 Tuesday | 07/06/2021 | 4:57PM | 501-612-2390 | LITTLEROCK AR | 12 |
| 162 Tuesday | 07/06/2021 | 5:09PM | 501-326-2588 | BENTON AR | 36 |
| 163 Tuesday | 07/06/2021 | 5:47PM | 501-326-2588 | INCOMING CL | 14 |
| 164 Tuesday | 07/06/2021 | 6:40PM | 501-326-2588 | INCOMING CL | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 165 Tuesday | 07/06/2021 | 7:08PM | 501-554-1310 | INCOMING CL | 32 |
| 166 Tuesday | 07/06/2021 | 7:39PM | 501-425-1313 | INCOMING CL | 21 |
| 167 Tuesday | 07/06/2021 | 8:38PM | 501-352-8332 | LITTLEROCK AR | 1 |
| 168 Wednesday | 07/07/2021 | 07:17AM | 501-256-5922 | INCOMING CL | 2 |
| 169 Wednesday | 07/07/2021 | 07:19AM | 501-398-9767 | LITTLEROCK AR | 1 |
| 170 Wednesday | 07/07/2021 | 07:23AM | 501-326-2588 | INCOMING CL | 1 |
| 171 Wednesday | 07/07/2021 | 07:29AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 172 Wednesday | 07/07/2021 | 07:30AM | 501-295-2829 | INCOMING CL | 4 |
| 173 Wednesday | 07/07/2021 | 07:34AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 174 Wednesday | 07/07/2021 | 08:08AM | 501-554-1310 | INCOMING CL | 5 |
| 175 Wednesday | 07/07/2021 | 08:15AM | 501-351-6933 | LITTLEROCK AR | 4 |
| 176 Wednesday | 07/07/2021 | 08:57AM | 501-771-5632 | INCOMING CL | 1 |
| 177 Wednesday | 07/07/2021 | 08:58AM | 501-554-1310 | INCOMING CL | 4 |
| 178 Wednesday | 07/07/2021 | 09:27AM | 501-398-9191 | LITTLEROCK AR | 1 |
| 179 Wednesday | 07/07/2021 | 09:28AM | 501-398-9191 | INCOMING CL | 1 |
| 180 Wednesday | 07/07/2021 | 10:00AM | 917-941-0167 | NEW YORK NY | 3 |
| 181 Wednesday | 07/07/2021 | 10:05AM | 501-920-5756 | INCOMING CL | 2 |
| 182 Wednesday | 07/07/2021 | 10:40AM | 501-351-3287 | INCOMING CL | 3 |
| 183 Wednesday | 07/07/2021 | 10:43AM | 501-295-2829 | LITTLEROCK AR | 2 |
| 184 Wednesday | 07/07/2021 | 10:44AM | 501-920-5756 | LITTLEROCK AR | 1 |
| 185 Wednesday | 07/07/2021 | 10:49AM | 501-920-5756 | INCOMING CL | 2 |
| 186 Wednesday | 07/07/2021 | 11:04AM | 501-786-9151 | INCOMING CL | 3 |
| 187 Wednesday | 07/07/2021 | 11:18AM | 501-326-2588 | INCOMING CL | 13 |
| 188 Wednesday | 07/07/2021 | 11:49AM | 501-256-5922 | LITTLEROCK AR | 3 |
| 189 Wednesday | 07/07/2021 | 12:19PM | 501-326-2588 | BENTON AR | 10 |
| 190 Wednesday | 07/07/2021 | 12:29PM | 501-398-9767 | CALL WAIT | 2 |
| 191 Wednesday | 07/07/2021 | 12:31PM | 501-326-2588 | BENTON AR | 7 |
| 192 Wednesday | 07/07/2021 | 1:30PM | 501-920-5756 | LITTLEROCK AR | 1 |
| 193 Wednesday | 07/07/2021 | 1:31PM | 501-326-2588 | BENTON AR | 1 |
| 194 Wednesday | 07/07/2021 | 1:31PM | 501-920-5756 | CALL WAIT | 4 |
| 195 Wednesday | 07/07/2021 | 2:08PM | 501-326-2588 | BENTON AR | 1 |
| 196 Wednesday | 07/07/2021 | 2:09PM | 501-467-4907 | MALVERN AR | 2 |
| 197 Wednesday | 07/07/2021 | 2:26PM | 501-256-5922 | INCOMING CL | 11 |
| 198 Wednesday | 07/07/2021 | 2:36PM | 501-326-2588 | BENTON AR | 4 |
| 199 Wednesday | 07/07/2021 | 2:40PM | 501-326-7055 | BENTON AR | 1 |
| 200 Wednesday | 07/07/2021 | 2:41PM | 501-326-2588 | BENTON AR | 2 |
| 201 Wednesday | 07/07/2021 | 2:43PM | 501-690-3408 | LITTLEROCK AR | 1 |
| 202 Wednesday | 07/07/2021 | 2:45PM | 501-326-2588 | BENTON AR | 6 |
| 203 Wednesday | 07/07/2021 | 2:54PM | 501-326-7055 | INCOMING CL | 1 |
| 204 Wednesday | 07/07/2021 | 3:25PM | 501-295-2829 | INCOMING CL | 3 |
| 205 Wednesday | 07/07/2021 | 3:54PM | 501-516-9828 | LITTLEROCK AR | 1 |
| 206 Wednesday | 07/07/2021 | 3:56PM | 501-326-2588 | BENTON AR | 1 |
| 207 Wednesday | 07/07/2021 | 3:56PM | 501-326-2588 | BENTON AR | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 208 Wednesday | 07/07/2021 | 3:56PM | 501-812-0003 | LITTLEROCK AR | 3 |
| 209 Wednesday | 07/07/2021 | 4:33PM | 870-761-8282 | JONESBORO AR | 1 |
| 210 Wednesday | 07/07/2021 | 4:36PM | 417-861-0611 | SPRINGFLD MO | 1 |
| 211 Wednesday | 07/07/2021 | 6:44PM | 870-761-8282 | INCOMING CL | 41 |
| 212 Wednesday | 07/07/2021 | 7:59PM | 501-326-2588 | BENTON AR | 1 |
| 213 Wednesday | 07/07/2021 | 8:01PM | 501-326-2588 | BENTON AR | 3 |
| 214 Wednesday | 07/07/2021 | 8:24PM | 870-761-8282 | INCOMING CL | 2 |
| 215 Wednesday | 07/07/2021 | 8:33PM | 501-326-2588 | INCOMING CL | 14 |
| 216 Thursday | 07/08/2021 | 06:50AM | 417-861-0611 | INCOMING CL | 1 |
| 217 Thursday | 07/08/2021 | 07:19AM | 501-295-2829 | INCOMING CL | 1 |
| 218 Thursday | 07/08/2021 | 07:51AM | 501-326-2588 | BENTON AR | 1 |
| 219 Thursday | 07/08/2021 | 08:07AM | 501-920-5756 | LITTLEROCK AR | 3 |
| 220 Thursday | 07/08/2021 | 08:49AM | 501-920-5756 | LITTLEROCK AR | 3 |
| 221 Thursday | 07/08/2021 | 08:52AM | 501-295-2829 | INCOMING CL | 1 |
| 222 Thursday | 07/08/2021 | 09:27AM | 501-326-2588 | INCOMING CL | 33 |
| 223 Thursday | 07/08/2021 | 10:00AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 224 Thursday | 07/08/2021 | 10:01AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 225 Thursday | 07/08/2021 | 10:19AM | 501-920-5756 | INCOMING CL | 3 |
| 226 Thursday | 07/08/2021 | 10:22AM | 501-326-2588 | BENTON AR | 2 |
| 227 Thursday | 07/08/2021 | 10:25AM | 501-326-2588 | INCOMING CL | 1 |
| 228 Thursday | 07/08/2021 | 10:35AM | 501-831-1471 | LITTLEROCK AR | 1 |
| 229 Thursday | 07/08/2021 | 10:44AM | 501-831-1471 | LITTLEROCK AR | 1 |
| 230 Thursday | 07/08/2021 | 10:49AM | 501-398-9191 | LITTLEROCK AR | 1 |
| 231 Thursday | 07/08/2021 | 11:01AM | 501-295-2829 | INCOMING CL | 2 |
| 232 Thursday | 07/08/2021 | 11:13AM | 501-831-1471 | INCOMING CL | 1 |
| 233 Thursday | 07/08/2021 | 11:19AM | 501-326-2588 | INCOMING CL | 28 |
| 234 Thursday | 07/08/2021 | 12:17PM | 501-326-2588 | INCOMING CL | 7 |
| 235 Thursday | 07/08/2021 | 1:03PM | 501-339-1027 | CONWAY AR | 1 |
| 236 Thursday | 07/08/2021 | 1:14PM | 501-295-2829 | LITTLEROCK AR | 3 |
| 237 Thursday | 07/08/2021 | 1:16PM | 501-256-5922 | LITTLEROCK AR | 9 |
| 238 Thursday | 07/08/2021 | 1:25PM | 501-812-5574 | LITTLEROCK AR | 2 |
| 239 Thursday | 07/08/2021 | 1:35PM | 501-786-9151 | LITTLEROCK AR | 6 |
| 240 Thursday | 07/08/2021 | 2:04PM | 501-256-5922 | INCOMING CL | 3 |
| 241 Thursday | 07/08/2021 | 3:13PM | 501-920-6582 | INCOMING CL | 2 |
| 242 Thursday | 07/08/2021 | 3:16PM | 501-920-5756 | LITTLEROCK AR | 8 |
| 243 Thursday | 07/08/2021 | 3:45PM | 501-256-5922 | LITTLEROCK AR | 1 |
| 244 Thursday | 07/08/2021 | 4:14PM | 501-326-2588 | BENTON AR | 1 |
| 245 Thursday | 07/08/2021 | 4:14PM | 501-812-0003 | LITTLEROCK AR | 2 |
| 246 Thursday | 07/08/2021 | 4:22PM | 501-326-2588 | INCOMING CL | 33 |
| 247 Thursday | 07/08/2021 | 8:00PM | 501-326-2588 | BENTON AR | 7 |
| 248 Friday | 07/09/2021 | 07:00AM | 501-256-5922 | LITTLEROCK AR | 11 |
| 249 Friday | 07/09/2021 | 07:11AM | 870-761-8282 | JONESBORO AR | 1 |
| 250 Friday | 07/09/2021 | 07:12AM | 870-761-8282 | INCOMING CL | 10 |

| 251 Friday | 07/09/2021 | 07:24AM | 501-612-2390 | LITTLEROCK AR | 1 |
| 252 Friday | 07/09/2021 | 07:25AM | 501-920-6582 | LITTLEROCK AR | 1 |
| 253 Friday | 07/09/2021 | 07:26AM | 501-786-9151 | LITTLEROCK AR | 1 |
| 254 Friday | 07/09/2021 | 07:27AM | 501-539-1502 | LITTLEROCK AR | 4 |
| 255 Friday | 07/09/2021 | 07:36AM | 501-612-2390 | INCOMING CL | 2 |
| 256 Friday | 07/09/2021 | 07:40AM | 501-326-2588 | BENTON AR | 2 |
| 257 Friday | 07/09/2021 | 08:01AM | 501-326-2588 | BENTON AR | 4 |
| 258 Friday | 07/09/2021 | 09:21AM | 501-539-3009 | LITTLEROCK AR | 1 |
| 259 Friday | 07/09/2021 | 09:22AM | 501-690-3408 | LITTLEROCK AR | 1 |
| 260 Friday | 07/09/2021 | 09:23AM | 501-317-0446 | INCOMING CL | 3 |
| 261 Friday | 07/09/2021 | 09:39AM | 501-771-9229 | LITTLEROCK AR | 3 |
| 262 Friday | 07/09/2021 | 09:52AM | 870-761-8282 | JONESBORO AR | 1 |
| 263 Friday | 07/09/2021 | 10:16AM | 501-690-3408 | INCOMING CL | 5 |
| 264 Friday | 07/09/2021 | 10:26AM | 501-539-1502 | INCOMING CL | 12 |
| 265 Friday | 07/09/2021 | 10:52AM | 501-326-2588 | BENTON AR | 3 |
| 266 Friday | 07/09/2021 | 11:09AM | 501-326-2588 | BENTON AR | 1 |
| 267 Friday | 07/09/2021 | 11:19AM | 501-317-0446 | INCOMING CL | 1 |
| 268 Friday | 07/09/2021 | 11:33AM | 501-539-3009 | LITTLEROCK AR | 1 |
| 269 Friday | 07/09/2021 | 11:34AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 270 Friday | 07/09/2021 | 11:38AM | 501-317-0446 | INCOMING CL | 4 |
| 271 Friday | 07/09/2021 | 11:56AM | 870-761-8282 | INCOMING CL | 7 |
| 272 Friday | 07/09/2021 | 1:12PM | 501-351-3822 | LITTLEROCK AR | 2 |
| 273 Friday | 07/09/2021 | 1:14PM | 501-326-2588 | BENTON AR | 1 |
| 274 Friday | 07/09/2021 | 1:14PM | 501-920-5766 | LITTLEROCK AR | 4 |
| 275 Friday | 07/09/2021 | 1:31PM | 501-920-6582 | INCOMING CL | 2 |
| 276 Friday | 07/09/2021 | 2:35PM | 501-326-2588 | INCOMING CL | 9 |
| 277 Friday | 07/09/2021 | 3:05PM | 501-326-2588 | INCOMING CL | 1 |
| 278 Friday | 07/09/2021 | 3:15PM | 501-612-2390 | LITTLEROCK AR | 3 |
| 279 Friday | 07/09/2021 | 3:40PM | 501-326-2588 | BENTON AR | 3 |
| 280 Friday | 07/09/2021 | 4:08PM | 501-612-2390 | LITTLEROCK AR | 1 |
| 281 Friday | 07/09/2021 | 4:45PM | 877-661-8345 | INCOMING CL | 1 |
| 282 Friday | 07/09/2021 | 4:49PM | 501-326-2588 | INCOMING CL | 2 |
| 283 Friday | 07/09/2021 | 4:54PM | 501-312-0800 | LITTLEROCK AR | 1 |
| 284 Friday | 07/09/2021 | 5:09PM | 501-326-2588 | BENTON AR | 8 |
| 285 Friday | 07/09/2021 | 7:46PM | 501-794-6681 | INCOMING CL | 2 |
| 286 Saturday | 07/10/2021 | 11:58AM | 501-326-2588 | BENTON AR | 1 |
| 287 Saturday | 07/10/2021 | 12:28PM | 501-326-2588 | BENTON AR | 1 |
| 288 Saturday | 07/10/2021 | 12:41PM | 501-326-2588 | INCOMING CL | 3 |
| 289 Saturday | 07/10/2021 | 1:53PM | 501-326-2588 | INCOMING CL | 1 |
| 290 Saturday | 07/10/2021 | 2:01PM | 501-326-2588 | BENTON AR | 1 |
| 291 Saturday | 07/10/2021 | 2:03PM | 501-326-2588 | BENTON AR | 1 |
| 292 Saturday | 07/10/2021 | 2:04PM | 501-794-6681 | BENTON AR | 9 |
| 293 Saturday | 07/10/2021 | 3:23PM | 501-658-2830 | INCOMING CL | 10 |

| | | | | | |
|---|---|---|---|---|---|
| 294 Saturday | 07/10/2021 | 3:32PM | 501-658-2830 | INCOMING CL | 33 |
| 295 Saturday | 07/10/2021 | 4:08PM | 501-326-2588 | BENTON AR | 1 |
| 296 Saturday | 07/10/2021 | 5:55PM | 501-326-8034 | INCOMING CL | 1 |
| 297 Sunday | 07/11/2021 | 3:52PM | 501-658-2830 | LITTLEROCK AR | 1 |
| 298 Sunday | 07/11/2021 | 3:53PM | 501-612-2390 | LITTLEROCK AR | 1 |
| 299 Sunday | 07/11/2021 | 4:19PM | 501-230-7540 | INCOMING CL | 14 |
| 300 Monday | 07/12/2021 | 07:12AM | 501-326-2588 | BENTON AR | 6 |
| 301 Monday | 07/12/2021 | 07:22AM | 501-295-2829 | LITTLEROCK AR | 5 |
| 302 Monday | 07/12/2021 | 07:26AM | 501-831-1471 | LITTLEROCK AR | 1 |
| 303 Monday | 07/12/2021 | 07:28AM | 501-831-1471 | INCOMING CL | 1 |
| 304 Monday | 07/12/2021 | 07:29AM | 501-256-5922 | LITTLEROCK AR | 4 |
| 305 Monday | 07/12/2021 | 07:33AM | 501-920-7637 | LITTLEROCK AR | 6 |
| 306 Monday | 07/12/2021 | 07:39AM | 501-920-5756 | LITTLEROCK AR | 1 |
| 307 Monday | 07/12/2021 | 08:11AM | 501-326-2588 | INCOMING CL | 10 |
| 308 Monday | 07/12/2021 | 08:22AM | 501-256-5922 | INCOMING CL | 1 |
| 309 Monday | 07/12/2021 | 08:27AM | 501-256-5922 | INCOMING CL | 1 |
| 310 Monday | 07/12/2021 | 08:28AM | 501-812-0003 | LITTLEROCK AR | 4 |
| 311 Monday | 07/12/2021 | 08:31AM | 501-539-3009 | LITTLEROCK AR | 3 |
| 312 Monday | 07/12/2021 | 08:33AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 313 Monday | 07/12/2021 | 08:38AM | 501-256-5922 | LITTLEROCK AR | 3 |
| 314 Monday | 07/12/2021 | 08:40AM | 501-258-7210 | LITTLEROCK AR | 4 |
| 315 Monday | 07/12/2021 | 08:47AM | 501-554-1310 | LITTLEROCK AR | 3 |
| 316 Monday | 07/12/2021 | 08:50AM | 501-681-5444 | LITTLEROCK AR | 19 |
| 317 Monday | 07/12/2021 | 09:10AM | 501-920-5756 | LITTLEROCK AR | 1 |
| 318 Monday | 07/12/2021 | 09:11AM | 501-554-1310 | LITTLEROCK AR | 13 |
| 319 Monday | 07/12/2021 | 09:24AM | 501-920-5756 | LITTLEROCK AR | 1 |
| 320 Monday | 07/12/2021 | 09:25AM | 501-256-5922 | INCOMING CL | 2 |
| 321 Monday | 07/12/2021 | 10:00AM | 501-920-5756 | LITTLEROCK AR | 8 |
| 322 Monday | 07/12/2021 | 10:16AM | 501-326-2588 | BENTON AR | 2 |
| 323 Monday | 07/12/2021 | 10:30AM | 501-467-4907 | INCOMING CL | 1 |
| 324 Monday | 07/12/2021 | 10:36AM | 501-554-1310 | INCOMING CL | 1 |
| 325 Monday | 07/12/2021 | 12:05PM | 501-326-2588 | BENTON AR | 1 |
| 326 Monday | 07/12/2021 | 12:09PM | 501-554-1310 | LITTLEROCK AR | 4 |
| 327 Monday | 07/12/2021 | 12:14PM | 501-920-5756 | LITTLEROCK AR | 2 |
| 328 Monday | 07/12/2021 | 12:29PM | 501-920-5756 | LITTLEROCK AR | 1 |
| 329 Monday | 07/12/2021 | 12:55PM | 501-920-5756 | INCOMING CL | 3 |
| 330 Monday | 07/12/2021 | 1:10PM | 501-326-2588 | BENTON AR | 1 |
| 331 Monday | 07/12/2021 | 1:13PM | 501-920-5756 | INCOMING CL | 4 |
| 332 Monday | 07/12/2021 | 1:20PM | 501-326-2588 | INCOMING CL | 4 |
| 333 Monday | 07/12/2021 | 1:34PM | 501-256-5922 | LITTLEROCK AR | 2 |
| 334 Monday | 07/12/2021 | 1:42PM | 501-326-2588 | BENTON AR | 12 |
| 335 Monday | 07/12/2021 | 1:54PM | 417-865-0769 | SPRINGFLD MO | 1 |
| 336 Monday | 07/12/2021 | 1:58PM | 210-214-9196 | SANANTONIO TX | 8 |

| | | | | | |
|---|---|---|---|---|---|
| 337 Monday | 07/12/2021 | 2:06PM | 417-865-0769 | INCOMING CL | 3 |
| 338 Monday | 07/12/2021 | 2:23PM | 501-258-7210 | LITTLEROCK AR | 2 |
| 339 Monday | 07/12/2021 | 2:25PM | 501-258-7210 | INCOMING CL | 3 |
| 340 Monday | 07/12/2021 | 2:47PM | 501-554-1310 | INCOMING CL | 1 |
| 341 Monday | 07/12/2021 | 2:48PM | 501-554-1310 | INCOMING CL | 3 |
| 342 Monday | 07/12/2021 | 2:53PM | 501-680-2352 | LITTLEROCK AR | 1 |
| 343 Monday | 07/12/2021 | 2:58PM | 501-467-4907 | MALVERN AR | 4 |
| 344 Monday | 07/12/2021 | 3:14PM | 501-680-2352 | INCOMING CL | 10 |
| 345 Monday | 07/12/2021 | 5:16PM | 501-840-2282 | BENTON AR | 1 |
| 346 Monday | 07/12/2021 | 5:32PM | 501-612-2390 | LITTLEROCK AR | 1 |
| 347 Monday | 07/12/2021 | 5:46PM | 501-295-2829 | INCOMING CL | 4 |
| 348 Monday | 07/12/2021 | 6:46PM | 501-612-2390 | INCOMING CL | 15 |
| 349 Monday | 07/12/2021 | 7:04PM | 501-612-2390 | INCOMING CL | 17 |
| 350 Tuesday | 07/13/2021 | 07:14AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 351 Tuesday | 07/13/2021 | 07:18AM | 501-256-5922 | INCOMING CL | 2 |
| 352 Tuesday | 07/13/2021 | 08:10AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 353 Tuesday | 07/13/2021 | 08:16AM | 501-351-3287 | INCOMING CL | 2 |
| 354 Tuesday | 07/13/2021 | 08:18AM | 501-771-5630 | INCOMING CL | 8 |
| 355 Tuesday | 07/13/2021 | 08:53AM | 501-539-3009 | LITTLEROCK AR | 5 |
| 356 Tuesday | 07/13/2021 | 09:07AM | 501-326-2588 | BENTON AR | 9 |
| 357 Tuesday | 07/13/2021 | 09:19AM | 501-920-5756 | LITTLEROCK AR | 2 |
| 358 Tuesday | 07/13/2021 | 11:11AM | 501-326-2588 | BENTON AR | 1 |
| 359 Tuesday | 07/13/2021 | 11:12AM | 501-812-0003 | LITTLEROCK AR | 24 |
| 360 Tuesday | 07/13/2021 | 11:46AM | 731-438-5347 | SAVANNAH TN | 22 |
| 361 Tuesday | 07/13/2021 | 12:08PM | 501-326-2588 | BENTON AR | 5 |
| 362 Tuesday | 07/13/2021 | 12:15PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 363 Tuesday | 07/13/2021 | 12:22PM | 501-326-2588 | INCOMING CL | 6 |
| 364 Tuesday | 07/13/2021 | 12:26PM | 501-554-1310 | CALL WAIT | 14 |
| 365 Tuesday | 07/13/2021 | 12:40PM | 501-326-2588 | BENTON AR | 1 |
| 366 Tuesday | 07/13/2021 | 12:43PM | 501-326-2588 | BENTON AR | 2 |
| 367 Tuesday | 07/13/2021 | 12:47PM | 501-326-2588 | INCOMING CL | 1 |
| 368 Tuesday | 07/13/2021 | 1:38PM | 501-326-2588 | INCOMING CL | 21 |
| 369 Tuesday | 07/13/2021 | 2:15PM | 501-351-3287 | LITTLEROCK AR | 5 |
| 370 Tuesday | 07/13/2021 | 2:59PM | 501-256-5922 | INCOMING CL | 1 |
| 371 Tuesday | 07/13/2021 | 3:09PM | 501-295-2829 | INCOMING CL | 2 |
| 372 Tuesday | 07/13/2021 | 3:59PM | 210-214-9196 | INCOMING CL | 23 |
| 373 Tuesday | 07/13/2021 | 4:21PM | 501-256-5922 | CALL WAIT | 2 |
| 374 Tuesday | 07/13/2021 | 4:37PM | 501-295-2829 | LITTLEROCK AR | 1 |
| 375 Tuesday | 07/13/2021 | 5:02PM | 501-554-1310 | LITTLEROCK AR | 21 |
| 376 Tuesday | 07/13/2021 | 5:36PM | 501-295-2829 | INCOMING CL | 2 |
| 377 Tuesday | 07/13/2021 | 5:40PM | 501-351-6933 | LITTLEROCK AR | 1 |
| 378 Tuesday | 07/13/2021 | 5:55PM | 501-317-0446 | INCOMING CL | 22 |
| 379 Tuesday | 07/13/2021 | 7:02PM | 501-554-1310 | INCOMING CL | 28 |

| | | | | | |
|---|---|---|---|---|---|
| 380 Wednesday | 07/14/2021 | 07:45AM | 501-295-2829 | INCOMING CL | 1 |
| 381 Wednesday | 07/14/2021 | 08:03AM | 501-840-2282 | BENTON AR | 1 |
| 382 Wednesday | 07/14/2021 | 08:20AM | 501-840-2282 | BENTON AR | 1 |
| 383 Wednesday | 07/14/2021 | 08:21AM | 501-840-2282 | BENTON AR | 1 |
| 384 Wednesday | 07/14/2021 | 09:15AM | 501-766-6398 | LITTLEROCK AR | 3 |
| 385 Wednesday | 07/14/2021 | 09:18AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 386 Wednesday | 07/14/2021 | 09:19AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 387 Wednesday | 07/14/2021 | 09:51AM | 501-256-5922 | INCOMING CL | 1 |
| 388 Wednesday | 07/14/2021 | 09:52AM | 501-920-5756 | LITTLEROCK AR | 4 |
| 389 Wednesday | 07/14/2021 | 09:56AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 390 Wednesday | 07/14/2021 | 10:21AM | 501-428-1770 | INCOMING CL | 2 |
| 391 Wednesday | 07/14/2021 | 10:24AM | 501-920-5756 | INCOMING CL | 3 |
| 392 Wednesday | 07/14/2021 | 10:30AM | 501-607-1057 | LITTLEROCK AR | 1 |
| 393 Wednesday | 07/14/2021 | 10:31AM | 501-920-5756 | LITTLEROCK AR | 2 |
| 394 Wednesday | 07/14/2021 | 10:38AM | 501-326-2588 | INCOMING CL | 3 |
| 395 Wednesday | 07/14/2021 | 10:40AM | 501-840-2282 | CALL WAIT | 2 |
| 396 Wednesday | 07/14/2021 | 10:43AM | 501-554-1310 | INCOMING CL | 3 |
| 397 Wednesday | 07/14/2021 | 10:46AM | 501-256-5922 | LITTLEROCK AR | 3 |
| 398 Wednesday | 07/14/2021 | 10:49AM | 501-951-9172 | LITTLEROCK AR | 4 |
| 399 Wednesday | 07/14/2021 | 10:55AM | 501-951-9172 | LITTLEROCK AR | 1 |
| 400 Wednesday | 07/14/2021 | 10:56AM | 501-554-1310 | LITTLEROCK AR | 7 |
| 401 Wednesday | 07/14/2021 | 11:03AM | 501-554-1310 | INCOMING CL | 4 |
| 402 Wednesday | 07/14/2021 | 11:08AM | 501-840-2282 | BENTON AR | 6 |
| 403 Wednesday | 07/14/2021 | 11:14AM | 501-840-2282 | INCOMING CL | 1 |
| 404 Wednesday | 07/14/2021 | 11:17AM | 501-351-6933 | INCOMING CL | 9 |
| 405 Wednesday | 07/14/2021 | 12:29PM | 501-766-4242 | INCOMING CL | 4 |
| 406 Wednesday | 07/14/2021 | 12:33PM | 501-554-1310 | LITTLEROCK AR | 2 |
| 407 Wednesday | 07/14/2021 | 1:05PM | 501-554-1310 | LITTLEROCK AR | 5 |
| 408 Wednesday | 07/14/2021 | 1:09PM | 501-326-2588 | CALL WAIT | 5 |
| 409 Wednesday | 07/14/2021 | 1:21PM | 501-612-2390 | LITTLEROCK AR | 1 |
| 410 Wednesday | 07/14/2021 | 3:47PM | 501-467-4907 | INCOMING CL | 1 |
| 411 Wednesday | 07/14/2021 | 3:48PM | 501-467-4907 | INCOMING CL | 6 |
| 412 Wednesday | 07/14/2021 | 3:54PM | 501-812-0003 | LITTLEROCK AR | 7 |
| 413 Wednesday | 07/14/2021 | 6:27PM | 501-428-1770 | CONWAY AR | 2 |
| 414 Wednesday | 07/14/2021 | 6:52PM | 501-295-2829 | LITTLEROCK AR | 7 |
| 415 Wednesday | 07/14/2021 | 7:12PM | 870-761-8282 | JONESBORO AR | 1 |
| 416 Wednesday | 07/14/2021 | 7:13PM | 870-761-8282 | JONESBORO AR | 4 |
| 417 Wednesday | 07/14/2021 | 7:38PM | 800-422-8186 | Toll Free CL | 1 |
| 418 Wednesday | 07/14/2021 | 10:59PM | 501-794-6681 | BENTON AR | 1 |
| 419 Wednesday | 07/14/2021 | 11:00PM | 501-794-6681 | BENTON AR | 1 |
| 420 Wednesday | 07/14/2021 | 11:00PM | 501-794-6681 | BENTON AR | 1 |
| 421 Wednesday | 07/14/2021 | 11:01PM | 501-794-6681 | BENTON AR | 1 |
| 422 Wednesday | 07/14/2021 | 11:01PM | 501-794-6681 | BENTON AR | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 423 Wednesday | 07/14/2021 | 11:02PM | 501-794-6681 | BENTON AR | 1 |
| 424 Thursday | 07/15/2021 | 06:59AM | 501-295-2829 | LITTLEROCK AR | 7 |
| 425 Thursday | 07/15/2021 | 07:06AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 426 Thursday | 07/15/2021 | 07:07AM | 501-295-2829 | INCOMING CL | 3 |
| 427 Thursday | 07/15/2021 | 08:04AM | 501-920-5756 | LITTLEROCK AR | 2 |
| 428 Thursday | 07/15/2021 | 08:06AM | 501-951-9172 | LITTLEROCK AR | 2 |
| 429 Thursday | 07/15/2021 | 08:07AM | 501-295-2829 | LITTLEROCK AR | 2 |
| 430 Thursday | 07/15/2021 | 09:16AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 431 Thursday | 07/15/2021 | 09:18AM | 501-554-1310 | LITTLEROCK AR | 6 |
| 432 Thursday | 07/15/2021 | 09:35AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 433 Thursday | 07/15/2021 | 09:37AM | 501-554-1310 | INCOMING CL | 10 |
| 434 Thursday | 07/15/2021 | 10:01AM | 501-554-1310 | LITTLEROCK AR | 7 |
| 435 Thursday | 07/15/2021 | 11:00AM | 501-326-2588 | BENTON AR | 1 |
| 436 Thursday | 07/15/2021 | 11:05AM | 501-326-2588 | INCOMING CL | 6 |
| 437 Thursday | 07/15/2021 | 12:07PM | 501-554-1310 | INCOMING CL | 21 |
| 438 Thursday | 07/15/2021 | 2:08PM | 501-467-4907 | MALVERN AR | 1 |
| 439 Thursday | 07/15/2021 | 2:19PM | 501-554-1310 | INCOMING CL | 15 |
| 440 Thursday | 07/15/2021 | 2:33PM | 501-326-2588 | CALL WAIT | 4 |
| 441 Thursday | 07/15/2021 | 2:37PM | 501-467-4907 | MALVERN AR | 3 |
| 442 Thursday | 07/15/2021 | 2:40PM | 501-554-1310 | LITTLEROCK AR | 13 |
| 443 Thursday | 07/15/2021 | 2:53PM | 501-326-2588 | BENTON AR | 1 |
| 444 Thursday | 07/15/2021 | 2:59PM | 501-428-1770 | CONWAY AR | 15 |
| 445 Thursday | 07/15/2021 | 3:16PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 446 Thursday | 07/15/2021 | 3:17PM | 501-554-1310 | INCOMING CL | 15 |
| 447 Thursday | 07/15/2021 | 3:31PM | 501-326-2588 | BENTON AR | 10 |
| 448 Thursday | 07/15/2021 | 3:58PM | 501-326-2588 | INCOMING CL | 11 |
| 449 Thursday | 07/15/2021 | 5:08PM | 501-554-1310 | INCOMING CL | 3 |
| 450 Thursday | 07/15/2021 | 5:15PM | 501-554-1310 | INCOMING CL | 6 |
| 451 Thursday | 07/15/2021 | 7:19PM | 501-295-2829 | INCOMING CL | 3 |
| 452 Friday | 07/16/2021 | 06:55AM | 501-230-7540 | INCOMING CL | 24 |
| 453 Friday | 07/16/2021 | 07:19AM | 501-256-5922 | LITTLEROCK AR | 4 |
| 454 Friday | 07/16/2021 | 07:24AM | 501-920-5756 | LITTLEROCK AR | 2 |
| 455 Friday | 07/16/2021 | 07:26AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 456 Friday | 07/16/2021 | 07:32AM | 501-326-2588 | INCOMING CL | 2 |
| 457 Friday | 07/16/2021 | 07:33AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 458 Friday | 07/16/2021 | 07:35AM | 501-554-1310 | LITTLEROCK AR | 3 |
| 459 Friday | 07/16/2021 | 07:38AM | 501-837-3777 | LITTLEROCK AR | 4 |
| 460 Friday | 07/16/2021 | 07:43AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 461 Friday | 07/16/2021 | 07:56AM | 501-295-2829 | INCOMING CL | 2 |
| 462 Friday | 07/16/2021 | 08:16AM | 501-256-5922 | INCOMING CL | 2 |
| 463 Friday | 07/16/2021 | 08:20AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 464 Friday | 07/16/2021 | 08:22AM | 501-554-1310 | INCOMING CL | 3 |
| 465 Friday | 07/16/2021 | 08:27AM | 501-766-0788 | INCOMING CL | 3 |

| | | | | | |
|---|---|---|---|---|---|
| 466 Friday | 07/16/2021 | 08:50AM | 501-554-1310 | INCOMING CL | 1 |
| 467 Friday | 07/16/2021 | 09:04AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 468 Friday | 07/16/2021 | 09:10AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 469 Friday | 07/16/2021 | 09:13AM | 501-766-4242 | LITTLEROCK AR | 1 |
| 470 Friday | 07/16/2021 | 09:17AM | 501-295-2829 | INCOMING CL | 2 |
| 471 Friday | 07/16/2021 | 10:06AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 472 Friday | 07/16/2021 | 10:09AM | 501-295-2829 | INCOMING CL | 2 |
| 473 Friday | 07/16/2021 | 10:10AM | 501-778-4775 | BENTON AR | 1 |
| 474 Friday | 07/16/2021 | 10:12AM | 501-554-1310 | INCOMING CL | 3 |
| 475 Friday | 07/16/2021 | 10:20AM | 501-326-2588 | BENTON AR | 6 |
| 476 Friday | 07/16/2021 | 10:31AM | 501-766-4242 | LITTLEROCK AR | 2 |
| 477 Friday | 07/16/2021 | 10:35AM | 501-766-4242 | INCOMING CL | 2 |
| 478 Friday | 07/16/2021 | 10:37AM | 501-766-4242 | INCOMING CL | 1 |
| 479 Friday | 07/16/2021 | 10:38AM | 501-920-5756 | LITTLEROCK AR | 1 |
| 480 Friday | 07/16/2021 | 10:41AM | 501-812-0003 | INCOMING CL | 4 |
| 481 Friday | 07/16/2021 | 10:46AM | 501-920-5756 | INCOMING CL | 7 |
| 482 Friday | 07/16/2021 | 10:55AM | 501-295-2829 | INCOMING CL | 1 |
| 483 Friday | 07/16/2021 | 11:10AM | 501-326-2588 | INCOMING CL | 4 |
| 484 Friday | 07/16/2021 | 11:14AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 485 Friday | 07/16/2021 | 11:31AM | 501-467-4907 | MALVERN AR | 1 |
| 486 Friday | 07/16/2021 | 11:33AM | 501-326-2588 | BENTON AR | 4 |
| 487 Friday | 07/16/2021 | 11:36AM | 501-467-4907 | CALL WAIT | 5 |
| 488 Friday | 07/16/2021 | 12:03PM | 501-467-4907 | INCOMING CL | 5 |
| 489 Friday | 07/16/2021 | 12:10PM | 501-326-2588 | BENTON AR | 11 |
| 490 Friday | 07/16/2021 | 1:09PM | 501-812-0003 | INCOMING CL | 7 |
| 491 Friday | 07/16/2021 | 2:28PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 492 Friday | 07/16/2021 | 2:28PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 493 Friday | 07/16/2021 | 2:59PM | 501-772-2700 | LITTLEROCK AR | 1 |
| 494 Friday | 07/16/2021 | 3:57PM | 501-351-3822 | INCOMING CL | 1 |
| 495 Friday | 07/16/2021 | 4:03PM | 501-256-5922 | LITTLEROCK AR | 1 |
| 496 Friday | 07/16/2021 | 4:06PM | 501-295-2829 | LITTLEROCK AR | 4 |
| 497 Friday | 07/16/2021 | 4:14PM | 501-326-2588 | BENTON AR | 1 |
| 498 Friday | 07/16/2021 | 4:38PM | 501-295-2829 | INCOMING CL | 1 |
| 499 Friday | 07/16/2021 | 4:56PM | 501-326-2588 | INCOMING CL | 9 |
| 500 Friday | 07/16/2021 | 4:58PM | 501-256-5922 | LITTLEROCK AR | 2 |
| 501 Friday | 07/16/2021 | 5:19PM | 501-295-2829 | INCOMING CL | 5 |
| 502 Friday | 07/16/2021 | 6:02PM | 501-326-2588 | INCOMING CL | 15 |
| 503 Friday | 07/16/2021 | 6:28PM | 501-326-2588 | INCOMING CL | 4 |
| 504 Friday | 07/16/2021 | 6:44PM | 501-326-2588 | INCOMING CL | 1 |
| 505 Friday | 07/16/2021 | 7:23PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 506 Saturday | 07/17/2021 | 10:47AM | 870-919-4930 | JONESBORO AR | 36 |
| 507 Saturday | 07/17/2021 | 11:35AM | 501-295-2829 | INCOMING CL | 3 |
| 508 Saturday | 07/17/2021 | 11:51AM | 501-554-1310 | LITTLEROCK AR | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 509 Saturday | 07/17/2021 | 11:52AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 510 Saturday | 07/17/2021 | 4:01PM | 202-731-9963 | WASHINGTON DC | 1 |
| 511 Saturday | 07/17/2021 | 7:04PM | 501-295-2829 | LITTLEROCK AR | 1 |
| 512 Saturday | 07/17/2021 | 7:06PM | 501-326-2588 | BENTON AR | 1 |
| 513 Saturday | 07/17/2021 | 7:24PM | 501-295-2829 | INCOMING CL | 5 |
| 514 Monday | 07/19/2021 | 07:00AM | 501-295-2829 | INCOMING CL | 1 |
| 515 Monday | 07/19/2021 | 07:11AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 516 Monday | 07/19/2021 | 07:12AM | 501-295-2829 | INCOMING CL | 1 |
| 517 Monday | 07/19/2021 | 07:14AM | 501-554-1310 | LITTLEROCK AR | 2 |
| 518 Monday | 07/19/2021 | 07:17AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 519 Monday | 07/19/2021 | 07:19AM | 501-554-1310 | INCOMING CL | 2 |
| 520 Monday | 07/19/2021 | 07:29AM | 501-554-1310 | INCOMING CL | 6 |
| 521 Monday | 07/19/2021 | 07:43AM | 501-786-9151 | LITTLEROCK AR | 1 |
| 522 Monday | 07/19/2021 | 08:45AM | 501-371-6412 | LITTLEROCK AR | 1 |
| 523 Monday | 07/19/2021 | 08:45AM | 501-831-0849 | INCOMING CL | 2 |
| 524 Monday | 07/19/2021 | 08:47AM | 501-326-2588 | BENTON AR | 4 |
| 525 Monday | 07/19/2021 | 09:32AM | 713-492-7799 | HOUSTON TX | 1 |
| 526 Monday | 07/19/2021 | 09:47AM | 713-492-7799 | INCOMING CL | 4 |
| 527 Monday | 07/19/2021 | 10:26AM | 501-326-2588 | BENTON AR | 6 |
| 528 Monday | 07/19/2021 | 11:24AM | 501-326-2588 | BENTON AR | 1 |
| 529 Monday | 07/19/2021 | 11:25AM | 501-554-1310 | LITTLEROCK AR | 13 |
| 530 Monday | 07/19/2021 | 11:43AM | 870-761-8282 | JONESBORO AR | 8 |
| 531 Monday | 07/19/2021 | 11:51AM | 202-431-9963 | WASHINGTON DC | 6 |
| 532 Monday | 07/19/2021 | 12:02PM | 501-554-1310 | LITTLEROCK AR | 26 |
| 533 Monday | 07/19/2021 | 12:25PM | 501-295-2829 | CALL WAIT | 3 |
| 534 Monday | 07/19/2021 | 12:28PM | 501-554-1310 | INCOMING CL | 12 |
| 535 Monday | 07/19/2021 | 12:39PM | 501-326-2588 | CALL WAIT | 3 |
| 536 Monday | 07/19/2021 | 12:58PM | 501-681-5444 | LITTLEROCK AR | 1 |
| 537 Monday | 07/19/2021 | 12:59PM | 501-256-5922 | LITTLEROCK AR | 1 |
| 538 Monday | 07/19/2021 | 1:25PM | 501-840-2282 | BENTON AR | 2 |
| 539 Monday | 07/19/2021 | 1:41PM | 501-295-2829 | LITTLEROCK AR | 1 |
| 540 Monday | 07/19/2021 | 2:05PM | 501-554-1310 | INCOMING CL | 5 |
| 541 Monday | 07/19/2021 | 2:09PM | 501-920-5756 | CALL WAIT | 2 |
| 542 Monday | 07/19/2021 | 2:13PM | 870-941-1720 | INCOMING CL | 2 |
| 543 Monday | 07/19/2021 | 2:15PM | 501-920-5756 | CALL WAIT | 3 |
| 544 Monday | 07/19/2021 | 2:17PM | 501-295-2829 | CALL WAIT | 1 |
| 545 Monday | 07/19/2021 | 2:18PM | 501-920-5756 | LITTLEROCK AR | 2 |
| 546 Monday | 07/19/2021 | 2:19PM | 501-256-5922 | LITTLEROCK AR | 1 |
| 547 Monday | 07/19/2021 | 2:49PM | 501-690-3408 | LITTLEROCK AR | 1 |
| 548 Monday | 07/19/2021 | 2:57PM | 501-681-5444 | INCOMING CL | 2 |
| 549 Monday | 07/19/2021 | 3:05PM | 501-326-2588 | BENTON AR | 2 |
| 550 Monday | 07/19/2021 | 3:06PM | 501-467-4907 | MALVERN AR | 4 |
| 551 Monday | 07/19/2021 | 3:10PM | 870-941-1720 | SHERIDAN AR | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 552 Monday | 07/19/2021 | 3:11PM | 501-351-3822 | CALL WAIT | 2 |
| 553 Monday | 07/19/2021 | 3:13PM | 501-256-5922 | LITTLEROCK AR | 1 |
| 554 Monday | 07/19/2021 | 3:32PM | 501-554-1310 | LITTLEROCK AR | 9 |
| 555 Monday | 07/19/2021 | 3:59PM | 501-920-5756 | LITTLEROCK AR | 1 |
| 556 Monday | 07/19/2021 | 4:04PM | 501-920-5756 | LITTLEROCK AR | 3 |
| 557 Monday | 07/19/2021 | 4:08PM | 501-256-5922 | LITTLEROCK AR | 5 |
| 558 Monday | 07/19/2021 | 4:45PM | 501-680-2352 | LITTLEROCK AR | 16 |
| 559 Monday | 07/19/2021 | 5:19PM | 870-830-2583 | STUTTGART AR | 6 |
| 560 Monday | 07/19/2021 | 5:26PM | 479-280-3618 | RUSSELLVL AR | 5 |
| 561 Monday | 07/19/2021 | 5:31PM | 501-256-5922 | LITTLEROCK AR | 3 |
| 562 Monday | 07/19/2021 | 5:33PM | 479-280-3618 | RUSSELLVL AR | 1 |
| 563 Monday | 07/19/2021 | 6:46PM | 501-554-1310 | INCOMING CL | 27 |
| 564 Monday | 07/19/2021 | 7:30PM | 501-295-2829 | INCOMING CL | 1 |
| 565 Tuesday | 07/20/2021 | 07:33AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 566 Tuesday | 07/20/2021 | 09:42AM | 501-326-2588 | INCOMING CL | 6 |
| 567 Tuesday | 07/20/2021 | 09:59AM | 501-920-5756 | LITTLEROCK AR | 1 |
| 568 Tuesday | 07/20/2021 | 10:04AM | 501-920-5756 | INCOMING CL | 6 |
| 569 Tuesday | 07/20/2021 | 10:10AM | 501-766-4242 | INCOMING CL | 2 |
| 570 Tuesday | 07/20/2021 | 10:11AM | 501-258-7210 | LITTLEROCK AR | 1 |
| 571 Tuesday | 07/20/2021 | 10:12AM | 501-326-2588 | BENTON AR | 1 |
| 572 Tuesday | 07/20/2021 | 12:10PM | 501-554-1310 | INCOMING CL | 9 |
| 573 Tuesday | 07/20/2021 | 12:44PM | 501-326-2588 | BENTON AR | 2 |
| 574 Tuesday | 07/20/2021 | 12:49PM | 501-920-5756 | LITTLEROCK AR | 1 |
| 575 Tuesday | 07/20/2021 | 1:14PM | 501-860-3302 | BENTON AR | 1 |
| 576 Tuesday | 07/20/2021 | 1:29PM | 501-563-0993 | LITTLEROCK AR | 1 |
| 577 Tuesday | 07/20/2021 | 1:53PM | 501-256-5922 | INCOMING CL | 1 |
| 578 Tuesday | 07/20/2021 | 1:54PM | 501-563-0993 | INCOMING CL | 3 |
| 579 Tuesday | 07/20/2021 | 2:13PM | 501-351-3287 | INCOMING CL | 4 |
| 580 Tuesday | 07/20/2021 | 2:26PM | 501-326-2588 | INCOMING CL | 3 |
| 581 Tuesday | 07/20/2021 | 2:28PM | 501-519-0680 | CALL WAIT | 2 |
| 582 Tuesday | 07/20/2021 | 2:29PM | 501-326-2588 | BENTON AR | 6 |
| 583 Tuesday | 07/20/2021 | 2:36PM | 501-295-2829 | LITTLEROCK AR | 4 |
| 584 Tuesday | 07/20/2021 | 2:40PM | 501-920-5756 | LITTLEROCK AR | 1 |
| 585 Tuesday | 07/20/2021 | 2:44PM | 501-837-9049 | INCOMING CL | 4 |
| 586 Tuesday | 07/20/2021 | 3:08PM | 501-812-0003 | INCOMING CL | 3 |
| 587 Tuesday | 07/20/2021 | 3:36PM | 501-326-2588 | INCOMING CL | 1 |
| 588 Tuesday | 07/20/2021 | 3:36PM | 501-315-1844 | CALL WAIT | 1 |
| 589 Tuesday | 07/20/2021 | 4:26PM | 501-554-1310 | LITTLEROCK AR | 11 |
| 590 Tuesday | 07/20/2021 | 4:37PM | 501-326-2588 | BENTON AR | 1 |
| 591 Tuesday | 07/20/2021 | 4:37PM | 501-351-3287 | CALL WAIT | 3 |
| 592 Tuesday | 07/20/2021 | 5:07PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 593 Tuesday | 07/20/2021 | 5:22PM | 479-280-3618 | INCOMING CL | 7 |
| 594 Tuesday | 07/20/2021 | 5:48PM | 501-295-2829 | INCOMING CL | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 595 Tuesday | 07/20/2021 | 6:08PM | 501-326-8034 | INCOMING CL | 1 |
| 596 Wednesday | 07/21/2021 | 07:48AM | 501-295-2829 | LITTLEROCK AR | 3 |
| 597 Wednesday | 07/21/2021 | 07:54AM | 501-326-2588 | BENTON AR | 2 |
| 598 Wednesday | 07/21/2021 | 07:57AM | 501-326-2588 | BENTON AR | 1 |
| 599 Wednesday | 07/21/2021 | 07:59AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 600 Wednesday | 07/21/2021 | 08:02AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 601 Wednesday | 07/21/2021 | 08:18AM | 501-467-4907 | MALVERN AR | 3 |
| 602 Wednesday | 07/21/2021 | 09:15AM | 501-326-2588 | BENTON AR | 4 |
| 603 Wednesday | 07/21/2021 | 09:23AM | 501-326-2588 | INCOMING CL | 4 |
| 604 Wednesday | 07/21/2021 | 09:33AM | 501-326-2588 | BENTON AR | 7 |
| 605 Wednesday | 07/21/2021 | 10:12AM | 501-326-2588 | BENTON AR | 7 |
| 606 Wednesday | 07/21/2021 | 10:24AM | 501-554-1310 | INCOMING CL | 9 |
| 607 Wednesday | 07/21/2021 | 10:47AM | 501-650-1642 | INCOMING CL | 2 |
| 608 Wednesday | 07/21/2021 | 10:49AM | 501-467-4907 | MALVERN AR | 1 |
| 609 Wednesday | 07/21/2021 | 11:00AM | 501-295-2829 | INCOMING CL | 3 |
| 610 Wednesday | 07/21/2021 | 12:10PM | 501-326-2588 | BENTON AR | 7 |
| 611 Wednesday | 07/21/2021 | 12:17PM | 501-351-3287 | CALL WAIT | 2 |
| 612 Wednesday | 07/21/2021 | 12:19PM | 501-326-2588 | BENTON AR | 4 |
| 613 Wednesday | 07/21/2021 | 12:23PM | 417-414-8257 | SPRINGFLD MO | 1 |
| 614 Wednesday | 07/21/2021 | 12:24PM | 501-326-2588 | BENTON AR | 2 |
| 615 Wednesday | 07/21/2021 | 12:25PM | 417-414-8257 | CALL WAIT | 2 |
| 616 Wednesday | 07/21/2021 | 12:26PM | 501-326-2588 | BENTON AR | 3 |
| 617 Wednesday | 07/21/2021 | 12:30PM | 501-326-2588 | BENTON AR | 1 |
| 618 Wednesday | 07/21/2021 | 12:36PM | 501-554-1310 | INCOMING CL | 2 |
| 619 Wednesday | 07/21/2021 | 12:38PM | 501-326-2588 | BENTON AR | 1 |
| 620 Wednesday | 07/21/2021 | 12:58PM | 501-467-4907 | INCOMING CL | 6 |
| 621 Wednesday | 07/21/2021 | 1:12PM | 501-326-2588 | BENTON AR | 2 |
| 622 Wednesday | 07/21/2021 | 1:14PM | 501-326-2588 | INCOMING CL | 2 |
| 623 Wednesday | 07/21/2021 | 2:08PM | 501-650-1642 | LITTLEROCK AR | 13 |
| 624 Wednesday | 07/21/2021 | 2:44PM | 501-256-5922 | INCOMING CL | 1 |
| 625 Wednesday | 07/21/2021 | 2:45PM | 501-681-5444 | LITTLEROCK AR | 1 |
| 626 Wednesday | 07/21/2021 | 2:46PM | 501-256-5922 | LITTLEROCK AR | 1 |
| 627 Wednesday | 07/21/2021 | 3:02PM | 615-384-2611 | INCOMING CL | 1 |
| 628 Wednesday | 07/21/2021 | 3:06PM | 501-554-1310 | INCOMING CL | 10 |
| 629 Wednesday | 07/21/2021 | 3:19PM | 501-295-2829 | INCOMING CL | 3 |
| 630 Wednesday | 07/21/2021 | 3:22PM | 800-455-2027 | Toll Free CL | 1 |
| 631 Wednesday | 07/21/2021 | 3:22PM | 501-554-1310 | CALL WAIT | 3 |
| 632 Wednesday | 07/21/2021 | 4:02PM | 800-455-2027 | Toll Free CL | 2 |
| 633 Wednesday | 07/21/2021 | 4:04PM | 501-295-2829 | LITTLEROCK AR | 2 |
| 634 Wednesday | 07/21/2021 | 7:24PM | 501-326-2588 | BENTON AR | 3 |
| 635 Wednesday | 07/21/2021 | 7:38PM | 501-326-2588 | BENTON AR | 10 |
| 636 Thursday | 07/22/2021 | 07:14AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 637 Thursday | 07/22/2021 | 07:15AM | 501-295-2829 | INCOMING CL | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 638 Thursday | 07/22/2021 | 07:51AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 639 Thursday | 07/22/2021 | 08:13AM | 501-920-5756 | LITTLEROCK AR | 9 |
| 640 Thursday | 07/22/2021 | 08:43AM | 501-256-5922 | LITTLEROCK AR | 5 |
| 641 Thursday | 07/22/2021 | 09:04AM | 417-861-0611 | SPRINGFLD MO | 6 |
| 642 Thursday | 07/22/2021 | 09:13AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 643 Thursday | 07/22/2021 | 09:15AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 644 Thursday | 07/22/2021 | 09:29AM | 501-812-5574 | LITTLEROCK AR | 1 |
| 645 Thursday | 07/22/2021 | 09:31AM | 501-771-5630 | INCOMING CL | 8 |
| 646 Thursday | 07/22/2021 | 09:40AM | 501-920-5756 | LITTLEROCK AR | 1 |
| 647 Thursday | 07/22/2021 | 09:42AM | 501-295-2829 | INCOMING CL | 3 |
| 648 Thursday | 07/22/2021 | 09:45AM | 501-467-4907 | MALVERN AR | 1 |
| 649 Thursday | 07/22/2021 | 09:46AM | 501-326-2588 | BENTON AR | 11 |
| 650 Thursday | 07/22/2021 | 10:01AM | 501-467-4907 | INCOMING CL | 1 |
| 651 Thursday | 07/22/2021 | 10:43AM | 501-326-2588 | BENTON AR | 1 |
| 652 Thursday | 07/22/2021 | 10:44AM | 501-326-2588 | INCOMING CL | 10 |
| 653 Thursday | 07/22/2021 | 11:05AM | 501-295-2829 | INCOMING CL | 1 |
| 654 Thursday | 07/22/2021 | 11:11AM | 501-326-2588 | BENTON AR | 3 |
| 655 Thursday | 07/22/2021 | 11:17AM | 501-326-2588 | INCOMING CL | 2 |
| 656 Thursday | 07/22/2021 | 11:23AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 657 Thursday | 07/22/2021 | 11:28AM | 501-554-1310 | LITTLEROCK AR | 4 |
| 658 Thursday | 07/22/2021 | 12:44PM | 501-256-5922 | INCOMING CL | 2 |
| 659 Thursday | 07/22/2021 | 1:19PM | 501-326-2588 | BENTON AR | 2 |
| 660 Thursday | 07/22/2021 | 3:16PM | 501-920-5756 | LITTLEROCK AR | 1 |
| 661 Thursday | 07/22/2021 | 3:17PM | 501-920-5756 | INCOMING CL | 1 |
| 662 Thursday | 07/22/2021 | 4:03PM | 501-326-2588 | INCOMING CL | 2 |
| 663 Thursday | 07/22/2021 | 4:33PM | 501-317-0446 | INCOMING CL | 16 |
| 664 Thursday | 07/22/2021 | 4:50PM | 501-920-5756 | LITTLEROCK AR | 2 |
| 665 Thursday | 07/22/2021 | 6:07PM | 501-326-2588 | BENTON AR | 2 |
| 666 Thursday | 07/22/2021 | 6:18PM | 501-326-2588 | INCOMING CL | 2 |
| 667 Thursday | 07/22/2021 | 6:21PM | 501-326-2588 | BENTON AR | 1 |
| 668 Thursday | 07/22/2021 | 6:49PM | 501-303-9908 | BENTON AR | 1 |
| 669 Thursday | 07/22/2021 | 7:28PM | 713-492-7799 | HOUSTON TX | 1 |
| 670 Thursday | 07/22/2021 | 7:38PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 671 Thursday | 07/22/2021 | 8:16PM | 501-554-1310 | INCOMING CL | 95 |
| 672 Friday | 07/23/2021 | 06:35AM | 417-865-0769 | INCOMING CL | 1 |
| 673 Friday | 07/23/2021 | 06:57AM | 501-295-2829 | LITTLEROCK AR | 4 |
| 674 Friday | 07/23/2021 | 07:01AM | 202-431-9963 | WASHINGTON DC | 3 |
| 675 Friday | 07/23/2021 | 07:08AM | 202-431-9963 | WASHINGTON DC | 1 |
| 676 Friday | 07/23/2021 | 07:10AM | 501-295-2829 | LITTLEROCK AR | 5 |
| 677 Friday | 07/23/2021 | 07:15AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 678 Friday | 07/23/2021 | 07:17AM | 501-317-0446 | BENTON AR | 1 |
| 679 Friday | 07/23/2021 | 07:18AM | 870-761-8282 | JONESBORO AR | 1 |
| 680 Friday | 07/23/2021 | 07:24AM | 870-761-8282 | INCOMING CL | 7 |

| 681 Friday | 07/23/2021 | 07:31AM | 870-761-8282 | INCOMING CL | 1 |
| 682 Friday | 07/23/2021 | 07:31AM | 870-761-8282 | INCOMING CL | 2 |
| 683 Friday | 07/23/2021 | 07:33AM | 501-771-9229 | LITTLEROCK AR | 1 |
| 684 Friday | 07/23/2021 | 07:36AM | 501-317-0446 | INCOMING CL | 5 |
| 685 Friday | 07/23/2021 | 07:44AM | 479-280-3618 | RUSSELLVL AR | 4 |
| 686 Friday | 07/23/2021 | 07:51AM | 501-256-5922 | LITTLEROCK AR | 4 |
| 687 Friday | 07/23/2021 | 07:55AM | 501-326-2588 | BENTON AR | 15 |
| 688 Friday | 07/23/2021 | 08:11AM | 501-371-6412 | LITTLEROCK AR | 2 |
| 689 Friday | 07/23/2021 | 08:12AM | 501-831-0849 | CALL WAIT | 1 |
| 690 Friday | 07/23/2021 | 08:22AM | 501-650-1642 | INCOMING CL | 11 |
| 691 Friday | 07/23/2021 | 08:40AM | 417-865-0769 | SPRINGFLD MO | 11 |
| 692 Friday | 07/23/2021 | 09:04AM | 501-295-2829 | INCOMING CL | 1 |
| 693 Friday | 07/23/2021 | 09:05AM | 202-431-9963 | WASHINGTON DC | 1 |
| 694 Friday | 07/23/2021 | 09:05AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 695 Friday | 07/23/2021 | 09:08AM | 501-326-2588 | BENTON AR | 1 |
| 696 Friday | 07/23/2021 | 09:11AM | 501-351-3287 | INCOMING CL | 3 |
| 697 Friday | 07/23/2021 | 09:25AM | 501-737-9253 | INCOMING CL | 1 |
| 698 Friday | 07/23/2021 | 10:37AM | 501-425-2030 | LITTLEROCK AR | 2 |
| 699 Friday | 07/23/2021 | 10:49AM | 501-786-9151 | LITTLEROCK AR | 1 |
| 700 Friday | 07/23/2021 | 10:50AM | 501-295-2829 | LITTLEROCK AR | 3 |
| 701 Friday | 07/23/2021 | 10:54AM | 501-326-2588 | BENTON AR | 1 |
| 702 Friday | 07/23/2021 | 10:55AM | 501-326-2588 | BENTON AR | 1 |
| 703 Friday | 07/23/2021 | 10:56AM | 501-812-0003 | LITTLEROCK AR | 1 |
| 704 Friday | 07/23/2021 | 11:39AM | 501-920-5756 | LITTLEROCK AR | 1 |
| 705 Friday | 07/23/2021 | 11:49AM | 417-865-0769 | SPRINGFLD MO | 9 |
| 706 Friday | 07/23/2021 | 11:57AM | 501-295-2829 | LITTLEROCK AR | 5 |
| 707 Friday | 07/23/2021 | 12:22PM | 501-831-0849 | INCOMING CL | 13 |
| 708 Friday | 07/23/2021 | 12:36PM | 501-326-2588 | BENTON AR | 8 |
| 709 Friday | 07/23/2021 | 12:43PM | 501-554-1310 | LITTLEROCK AR | 14 |
| 710 Friday | 07/23/2021 | 1:04PM | 501-554-1310 | LITTLEROCK AR | 3 |
| 711 Friday | 07/23/2021 | 1:15PM | 501-317-0446 | BENTON AR | 2 |
| 712 Friday | 07/23/2021 | 1:17PM | 501-554-1310 | LITTLEROCK AR | 19 |
| 713 Friday | 07/23/2021 | 1:33PM | 417-865-0769 | SPRINGFLD MO | 3 |
| 714 Friday | 07/23/2021 | 1:36PM | 501-554-1310 | INCOMING CL | 7 |
| 715 Friday | 07/23/2021 | 1:42PM | 501-295-2829 | CALL WAIT | 3 |
| 716 Friday | 07/23/2021 | 1:45PM | 501-920-5756 | LITTLEROCK AR | 5 |
| 717 Friday | 07/23/2021 | 1:53PM | 501-256-5922 | LITTLEROCK AR | 2 |
| 718 Friday | 07/23/2021 | 1:56PM | 501-351-6933 | INCOMING CL | 1 |
| 719 Friday | 07/23/2021 | 2:03PM | 501-650-1642 | INCOMING CL | 1 |
| 720 Friday | 07/23/2021 | 2:20PM | 501-326-2588 | BENTON AR | 7 |
| 721 Friday | 07/23/2021 | 2:26PM | 501-831-0849 | LITTLEROCK AR | 5 |
| 722 Friday | 07/23/2021 | 2:31PM | 501-326-2588 | BENTON AR | 11 |
| 723 Friday | 07/23/2021 | 2:41PM | 501-554-1310 | LITTLEROCK AR | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 724 Friday | 07/23/2021 | 2:52PM | 501-831-0849 | LITTLEROCK AR | 1 |
| 725 Friday | 07/23/2021 | 2:53PM | 501-326-2588 | BENTON AR | 1 |
| 726 Friday | 07/23/2021 | 2:54PM | 417-865-0769 | SPRINGFLD MO | 1 |
| 727 Friday | 07/23/2021 | 3:08PM | 417-865-0769 | SPRINGFLD MO | 1 |
| 728 Friday | 07/23/2021 | 3:26PM | 501-554-1310 | INCOMING CL | 3 |
| 729 Friday | 07/23/2021 | 3:28PM | 501-326-2588 | CALL WAIT | 17 |
| 730 Friday | 07/23/2021 | 3:49PM | 713-492-7799 | HOUSTON TX | 5 |
| 731 Friday | 07/23/2021 | 4:00PM | 501-326-2588 | BENTON AR | 5 |
| 732 Friday | 07/23/2021 | 4:12PM | 501-256-5922 | INCOMING CL | 3 |
| 733 Saturday | 07/24/2021 | 06:22AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 734 Saturday | 07/24/2021 | 07:18AM | 479-280-3618 | RUSSELLVL AR | 2 |
| 735 Saturday | 07/24/2021 | 07:20AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 736 Saturday | 07/24/2021 | 08:12AM | 479-280-3618 | RUSSELLVL AR | 1 |
| 737 Saturday | 07/24/2021 | 08:13AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 738 Saturday | 07/24/2021 | 08:16AM | 479-280-3618 | RUSSELLVL AR | 1 |
| 739 Saturday | 07/24/2021 | 08:17AM | 501-326-2588 | INCOMING CL | 1 |
| 740 Saturday | 07/24/2021 | 09:39AM | 501-326-8034 | INCOMING CL | 1 |
| 741 Saturday | 07/24/2021 | 09:42AM | 479-938-2317 | SCRANTON AR | 3 |
| 742 Saturday | 07/24/2021 | 09:46AM | 501-326-2588 | BENTON AR | 2 |
| 743 Saturday | 07/24/2021 | 10:04AM | 479-280-3618 | RUSSELLVL AR | 1 |
| 744 Saturday | 07/24/2021 | 10:33AM | 501-470-8722 | CONWAY AR | 5 |
| 745 Saturday | 07/24/2021 | 11:12AM | 501-326-2588 | BENTON AR | 2 |
| 746 Saturday | 07/24/2021 | 11:13AM | 479-938-2317 | SCRANTON AR | 2 |
| 747 Saturday | 07/24/2021 | 11:19AM | 501-326-2588 | INCOMING CL | 6 |
| 748 Saturday | 07/24/2021 | 12:04PM | 501-326-2588 | BENTON AR | 7 |
| 749 Saturday | 07/24/2021 | 12:11PM | 870-830-2441 | STUTTGART AR | 4 |
| 750 Saturday | 07/24/2021 | 12:16PM | 870-830-2441 | INCOMING CL | 2 |
| 751 Saturday | 07/24/2021 | 12:21PM | 501-554-1310 | INCOMING CL | 5 |
| 752 Saturday | 07/24/2021 | 12:26PM | 501-529-2201 | CALL WAIT | 4 |
| 753 Saturday | 07/24/2021 | 12:30PM | 501-554-1310 | LITTLEROCK AR | 42 |
| 754 Saturday | 07/24/2021 | 1:14PM | 202-431-9963 | WASHINGTON DC | 2 |
| 755 Saturday | 07/24/2021 | 1:14PM | 202-431-9963 | CALL WAIT | 8 |
| 756 Saturday | 07/24/2021 | 1:29PM | 501-794-6681 | INCOMING CL | 11 |
| 757 Saturday | 07/24/2021 | 1:41PM | 202-431-9963 | WASHINGTON DC | 3 |
| 758 Saturday | 07/24/2021 | 1:43PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 759 Saturday | 07/24/2021 | 2:29PM | 501-303-9908 | BENTON AR | 1 |
| 760 Saturday | 07/24/2021 | 2:46PM | 501-230-7540 | SEARCY AR | 1 |
| 761 Saturday | 07/24/2021 | 2:46PM | 501-326-2588 | BENTON AR | 2 |
| 762 Saturday | 07/24/2021 | 2:48PM | 501-230-7540 | INCOMING CL | 6 |
| 763 Saturday | 07/24/2021 | 4:30PM | 417-399-3617 | BOLIVAR MO | 1 |
| 764 Saturday | 07/24/2021 | 4:31PM | 319-830-5691 | WATERLOO IA | 1 |
| 765 Saturday | 07/24/2021 | 6:02PM | 417-865-0769 | SPRINGFLD MO | 33 |
| 766 Saturday | 07/24/2021 | 6:42PM | 501-326-2588 | BENTON AR | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 767 Saturday | 07/24/2021 | 6:43PM | 501-326-2588 | BENTON AR | 2 |
| 768 Saturday | 07/24/2021 | 6:50PM | 501-326-2588 | BENTON AR | 1 |
| 769 Saturday | 07/24/2021 | 6:57PM | 501-326-2588 | INCOMING CL | 2 |
| 770 Saturday | 07/24/2021 | 7:45PM | 501-326-2588 | INCOMING CL | 1 |
| 771 Saturday | 07/24/2021 | 8:51PM | 501-326-2588 | INCOMING CL | 1 |
| 772 Saturday | 07/24/2021 | 9:03PM | 501-326-2588 | BENTON AR | 1 |
| 773 Saturday | 07/24/2021 | 9:04PM | 501-794-6681 | BENTON AR | 4 |
| 774 Saturday | 07/24/2021 | 10:03PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 775 Sunday | 07/25/2021 | 1:57PM | 501-230-7540 | SEARCY AR | 1 |
| 776 Sunday | 07/25/2021 | 2:28PM | 501-554-1310 | LITTLEROCK AR | 7 |
| 777 Sunday | 07/25/2021 | 2:37PM | 501-256-5922 | LITTLEROCK AR | 3 |
| 778 Sunday | 07/25/2021 | 2:39PM | 479-280-3618 | RUSSELLVL AR | 7 |
| 779 Sunday | 07/25/2021 | 3:38PM | 501-326-2588 | BENTON AR | 3 |
| 780 Sunday | 07/25/2021 | 6:35PM | 501-612-2390 | LITTLEROCK AR | 1 |
| 781 Monday | 07/26/2021 | 07:01AM | 501-326-2588 | INCOMING CL | 1 |
| 782 Monday | 07/26/2021 | 07:20AM | 501-256-5922 | INCOMING CL | 1 |
| 783 Monday | 07/26/2021 | 07:21AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 784 Monday | 07/26/2021 | 07:22AM | 501-952-8516 | LITTLEROCK AR | 4 |
| 785 Monday | 07/26/2021 | 07:26AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 786 Monday | 07/26/2021 | 07:27AM | 501-326-2588 | BENTON AR | 1 |
| 787 Monday | 07/26/2021 | 07:28AM | 501-326-7055 | BENTON AR | 2 |
| 788 Monday | 07/26/2021 | 07:34AM | 501-326-2588 | INCOMING CL | 7 |
| 789 Monday | 07/26/2021 | 07:41AM | 501-554-1310 | LITTLEROCK AR | 12 |
| 790 Monday | 07/26/2021 | 08:29AM | 501-351-3287 | LITTLEROCK AR | 2 |
| 791 Monday | 07/26/2021 | 08:38AM | 501-351-3287 | LITTLEROCK AR | 1 |
| 792 Monday | 07/26/2021 | 08:41AM | 501-351-3287 | INCOMING CL | 1 |
| 793 Monday | 07/26/2021 | 08:46AM | 501-771-9229 | LITTLEROCK AR | 1 |
| 794 Monday | 07/26/2021 | 09:13AM | 501-295-2829 | INCOMING CL | 2 |
| 795 Monday | 07/26/2021 | 09:15AM | 501-295-2829 | LITTLEROCK AR | 2 |
| 796 Monday | 07/26/2021 | 09:17AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 797 Monday | 07/26/2021 | 09:37AM | 501-467-4907 | INCOMING CL | 1 |
| 798 Monday | 07/26/2021 | 09:37AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 799 Monday | 07/26/2021 | 09:42AM | 501-786-9151 | LITTLEROCK AR | 1 |
| 800 Monday | 07/26/2021 | 09:51AM | 501-658-2830 | LITTLEROCK AR | 1 |
| 801 Monday | 07/26/2021 | 09:53AM | 501-467-4907 | MALVERN AR | 4 |
| 802 Monday | 07/26/2021 | 09:58AM | 501-658-2830 | LITTLEROCK AR | 1 |
| 803 Monday | 07/26/2021 | 10:04AM | 501-256-5922 | INCOMING CL | 1 |
| 804 Monday | 07/26/2021 | 10:06AM | 501-626-4068 | LITTLEROCK AR | 1 |
| 805 Monday | 07/26/2021 | 10:06AM | 501-256-5922 | LITTLEROCK AR | 4 |
| 806 Monday | 07/26/2021 | 10:18AM | 501-256-5922 | INCOMING CL | 2 |
| 807 Monday | 07/26/2021 | 10:20AM | 501-351-3287 | LITTLEROCK AR | 1 |
| 808 Monday | 07/26/2021 | 10:20AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 809 Monday | 07/26/2021 | 10:21AM | 501-326-2588 | INCOMING CL | 7 |

| | | | | | |
|---|---|---|---|---|---|
| 810 Monday | 07/26/2021 | 10:28AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 811 Monday | 07/26/2021 | 11:11AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 812 Monday | 07/26/2021 | 11:12AM | 501-256-5922 | LITTLEROCK AR | 2 |
| 813 Monday | 07/26/2021 | 11:51AM | 501-326-2588 | BENTON AR | 18 |
| 814 Monday | 07/26/2021 | 12:10PM | 501-317-0446 | BENTON AR | 2 |
| 815 Monday | 07/26/2021 | 12:14PM | 501-317-0422 | BENTON AR | 2 |
| 816 Monday | 07/26/2021 | 12:14PM | 501-317-0422 | CALL WAIT | 5 |
| 817 Monday | 07/26/2021 | 12:19PM | 501-831-0849 | LITTLEROCK AR | 14 |
| 818 Monday | 07/26/2021 | 12:32PM | 501-317-0422 | BENTON AR | 1 |
| 819 Monday | 07/26/2021 | 12:33PM | 501-351-3287 | LITTLEROCK AR | 1 |
| 820 Monday | 07/26/2021 | 12:34PM | 501-351-3287 | INCOMING CL | 1 |
| 821 Monday | 07/26/2021 | 12:35PM | 501-326-2588 | BENTON AR | 9 |
| 822 Monday | 07/26/2021 | 12:56PM | 501-351-3287 | INCOMING CL | 1 |
| 823 Monday | 07/26/2021 | 1:47PM | 501-326-2588 | BENTON AR | 1 |
| 824 Monday | 07/26/2021 | 2:21PM | 501-326-2588 | BENTON AR | 1 |
| 825 Monday | 07/26/2021 | 2:28PM | 501-326-2588 | INCOMING CL | 29 |
| 826 Monday | 07/26/2021 | 3:21PM | 501-812-0003 | LITTLEROCK AR | 1 |
| 827 Monday | 07/26/2021 | 4:24PM | 501-554-1310 | LITTLEROCK AR | 64 |
| 828 Monday | 07/26/2021 | 5:28PM | 501-295-2829 | LITTLEROCK AR | 3 |
| 829 Monday | 07/26/2021 | 5:33PM | 501-554-1310 | INCOMING CL | 2 |
| 830 Monday | 07/26/2021 | 6:52PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 831 Monday | 07/26/2021 | 6:52PM | 501-554-1310 | LITTLEROCK AR | 4 |
| 832 Monday | 07/26/2021 | 7:04PM | 812-319-5959 | EVANSVILLE IN | 5 |
| 833 Monday | 07/26/2021 | 8:22PM | 501-326-8034 | INCOMING CL | 1 |
| 834 Tuesday | 07/27/2021 | 06:43AM | 800-734-4667 | Toll Free CL | 2 |
| 835 Tuesday | 07/27/2021 | 07:32AM | 501-230-7540 | INCOMING CL | 12 |
| 836 Tuesday | 07/27/2021 | 07:57AM | 501-952-1225 | LITTLEROCK AR | 2 |
| 837 Tuesday | 07/27/2021 | 08:19AM | 501-326-2588 | INCOMING CL | 1 |
| 838 Tuesday | 07/27/2021 | 08:19AM | 501-326-2588 | BENTON AR | 1 |
| 839 Tuesday | 07/27/2021 | 08:19AM | 501-326-2588 | BENTON AR | 1 |
| 840 Tuesday | 07/27/2021 | 08:43AM | 501-326-2588 | BENTON AR | 1 |
| 841 Tuesday | 07/27/2021 | 08:44AM | 501-771-9229 | LITTLEROCK AR | 1 |
| 842 Tuesday | 07/27/2021 | 08:47AM | 501-804-6551 | LITTLEROCK AR | 1 |
| 843 Tuesday | 07/27/2021 | 09:06AM | 501-658-2830 | LITTLEROCK AR | 1 |
| 844 Tuesday | 07/27/2021 | 09:08AM | 501-804-6551 | LITTLEROCK AR | 1 |
| 845 Tuesday | 07/27/2021 | 09:21AM | 501-326-2588 | INCOMING CL | 4 |
| 846 Tuesday | 07/27/2021 | 09:35AM | 501-804-6551 | INCOMING CL | 1 |
| 847 Tuesday | 07/27/2021 | 09:36AM | 501-766-4242 | INCOMING CL | 3 |
| 848 Tuesday | 07/27/2021 | 09:42AM | 501-860-3302 | INCOMING CL | 5 |
| 849 Tuesday | 07/27/2021 | 10:07AM | 501-804-6551 | INCOMING CL | 1 |
| 850 Tuesday | 07/27/2021 | 10:42AM | 501-612-2390 | INCOMING CL | 15 |
| 851 Tuesday | 07/27/2021 | 10:56AM | 501-326-2588 | BENTON AR | 5 |
| 852 Tuesday | 07/27/2021 | 11:01AM | 501-326-2588 | INCOMING CL | 5 |

| | | | | | |
|---|---|---|---|---|---|
| 853 Tuesday | 07/27/2021 | 11:07AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 854 Tuesday | 07/27/2021 | 11:07AM | 501-467-4907 | INCOMING CL | 3 |
| 855 Tuesday | 07/27/2021 | 11:10AM | 501-920-5756 | LITTLEROCK AR | 4 |
| 856 Tuesday | 07/27/2021 | 11:13AM | 501-326-2588 | BENTON AR | 21 |
| 857 Tuesday | 07/27/2021 | 11:51AM | 501-326-2588 | BENTON AR | 2 |
| 858 Tuesday | 07/27/2021 | 12:26PM | 501-554-1310 | INCOMING CL | 27 |
| 859 Tuesday | 07/27/2021 | 12:52PM | 501-326-2588 | BENTON AR | 1 |
| 860 Tuesday | 07/27/2021 | 12:53PM | 501-812-0003 | LITTLEROCK AR | 5 |
| 861 Tuesday | 07/27/2021 | 1:24PM | 501-860-3302 | BENTON AR | 1 |
| 862 Tuesday | 07/27/2021 | 1:55PM | 501-516-0545 | LITTLEROCK AR | 15 |
| 863 Tuesday | 07/27/2021 | 2:42PM | 501-295-2829 | INCOMING CL | 1 |
| 864 Tuesday | 07/27/2021 | 2:43PM | 501-295-2829 | INCOMING CL | 1 |
| 865 Tuesday | 07/27/2021 | 2:45PM | 501-326-2588 | BENTON AR | 5 |
| 866 Tuesday | 07/27/2021 | 3:14PM | 501-690-3177 | LITTLEROCK AR | 2 |
| 867 Tuesday | 07/27/2021 | 3:18PM | 501-786-9151 | LITTLEROCK AR | 2 |
| 868 Tuesday | 07/27/2021 | 3:31PM | 501-295-2829 | INCOMING CL | 1 |
| 869 Tuesday | 07/27/2021 | 3:51PM | 501-690-3177 | LITTLEROCK AR | 1 |
| 870 Tuesday | 07/27/2021 | 4:33PM | 501-812-0003 | INCOMING CL | 10 |
| 871 Tuesday | 07/27/2021 | 4:54PM | 501-812-0003 | LITTLEROCK AR | 1 |
| 872 Tuesday | 07/27/2021 | 4:55PM | 501-326-2588 | BENTON AR | 9 |
| 873 Tuesday | 07/27/2021 | 5:30PM | 501-326-2588 | BENTON AR | 10 |
| 874 Tuesday | 07/27/2021 | 8:54PM | 501-326-2588 | BENTON AR | 1 |
| 875 Tuesday | 07/27/2021 | 8:56PM | 501-507-8573 | BENTON AR | 1 |
| 876 Wednesday | 07/28/2021 | 06:57AM | 501-554-1310 | INCOMING CL | 4 |
| 877 Wednesday | 07/28/2021 | 07:00AM | 501-256-5922 | CALL WAIT | 2 |
| 878 Wednesday | 07/28/2021 | 07:38AM | 501-467-4907 | INCOMING CL | 1 |
| 879 Wednesday | 07/28/2021 | 07:48AM | 501-326-2588 | INCOMING CL | 1 |
| 880 Wednesday | 07/28/2021 | 07:56AM | 501-326-2588 | INCOMING CL | 2 |
| 881 Wednesday | 07/28/2021 | 08:14AM | 501-519-7995 | LITTLEROCK AR | 5 |
| 882 Wednesday | 07/28/2021 | 08:24AM | 501-766-6398 | LITTLEROCK AR | 1 |
| 883 Wednesday | 07/28/2021 | 08:26AM | 501-766-6398 | INCOMING CL | 1 |
| 884 Wednesday | 07/28/2021 | 08:29AM | 501-952-8516 | LITTLEROCK AR | 2 |
| 885 Wednesday | 07/28/2021 | 08:33AM | 501-952-8516 | LITTLEROCK AR | 2 |
| 886 Wednesday | 07/28/2021 | 09:07AM | 501-351-3287 | LITTLEROCK AR | 1 |
| 887 Wednesday | 07/28/2021 | 09:07AM | 501-351-3287 | LITTLEROCK AR | 1 |
| 888 Wednesday | 07/28/2021 | 09:39AM | 501-860-3302 | BENTON AR | 1 |
| 889 Wednesday | 07/28/2021 | 09:54AM | 501-860-3302 | INCOMING CL | 2 |
| 890 Wednesday | 07/28/2021 | 09:57AM | 501-658-2830 | LITTLEROCK AR | 25 |
| 891 Wednesday | 07/28/2021 | 10:24AM | 501-351-3287 | LITTLEROCK AR | 3 |
| 892 Wednesday | 07/28/2021 | 10:26AM | 501-256-5922 | LITTLEROCK AR | 3 |
| 893 Wednesday | 07/28/2021 | 10:29AM | 501-240-7345 | LITTLEROCK AR | 3 |
| 894 Wednesday | 07/28/2021 | 10:32AM | 501-351-3287 | LITTLEROCK AR | 1 |
| 895 Wednesday | 07/28/2021 | 10:38AM | 501-256-5922 | LITTLEROCK AR | 4 |

| | | | | | |
|---|---|---|---|---|---|
| 896 Wednesday | 07/28/2021 | 10:50AM | 501-351-3822 | LITTLEROCK AR | 1 |
| 897 Wednesday | 07/28/2021 | 10:53AM | 501-920-5756 | INCOMING CL | 3 |
| 898 Wednesday | 07/28/2021 | 10:56AM | 501-519-7995 | LITTLEROCK AR | 2 |
| 899 Wednesday | 07/28/2021 | 10:57AM | 501-920-5756 | LITTLEROCK AR | 10 |
| 900 Wednesday | 07/28/2021 | 11:07AM | 501-256-5922 | LITTLEROCK AR | 3 |
| 901 Wednesday | 07/28/2021 | 12:13PM | 501-563-0993 | LITTLEROCK AR | 1 |
| 902 Wednesday | 07/28/2021 | 12:33PM | 501-554-1310 | LITTLEROCK AR | 4 |
| 903 Wednesday | 07/28/2021 | 12:53PM | 501-786-9151 | LITTLEROCK AR | 1 |
| 904 Wednesday | 07/28/2021 | 12:58PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 905 Wednesday | 07/28/2021 | 1:08PM | 501-786-9151 | LITTLEROCK AR | 1 |
| 906 Wednesday | 07/28/2021 | 1:38PM | 501-326-2588 | INCOMING CL | 1 |
| 907 Wednesday | 07/28/2021 | 2:04PM | 501-539-1502 | INCOMING CL | 4 |
| 908 Wednesday | 07/28/2021 | 2:19PM | 501-295-2829 | INCOMING CL | 2 |
| 909 Wednesday | 07/28/2021 | 2:48PM | 501-786-9151 | LITTLEROCK AR | 2 |
| 910 Wednesday | 07/28/2021 | 2:50PM | 501-326-2588 | BENTON AR | 1 |
| 911 Wednesday | 07/28/2021 | 2:53PM | 501-326-2588 | INCOMING CL | 6 |
| 912 Wednesday | 07/28/2021 | 3:11PM | 501-326-2588 | BENTON AR | 1 |
| 913 Wednesday | 07/28/2021 | 3:21PM | 501-326-2588 | BENTON AR | 2 |
| 914 Wednesday | 07/28/2021 | 4:24PM | 501-554-1310 | INCOMING CL | 3 |
| 915 Wednesday | 07/28/2021 | 4:33PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 916 Wednesday | 07/28/2021 | 4:34PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 917 Wednesday | 07/28/2021 | 4:36PM | 501-326-7055 | BENTON AR | 2 |
| 918 Wednesday | 07/28/2021 | 4:40PM | 501-351-3287 | INCOMING CL | 3 |
| 919 Wednesday | 07/28/2021 | 4:59PM | 501-326-7055 | BENTON AR | 2 |
| 920 Wednesday | 07/28/2021 | 5:12PM | 501-326-2588 | BENTON AR | 31 |
| 921 Wednesday | 07/28/2021 | 5:44PM | 501-326-2588 | INCOMING CL | 1 |
| 922 Wednesday | 07/28/2021 | 5:55PM | 501-326-2588 | BENTON AR | 1 |
| 923 Wednesday | 07/28/2021 | 5:56PM | 501-326-2588 | BENTON AR | 1 |
| 924 Wednesday | 07/28/2021 | 7:02PM | 501-326-2588 | BENTON AR | 1 |
| 925 Wednesday | 07/28/2021 | 7:03PM | 501-326-2588 | BENTON AR | 1 |
| 926 Thursday | 07/29/2021 | 07:08AM | 870-761-8282 | JONESBORO AR | 1 |
| 927 Thursday | 07/29/2021 | 07:11AM | 501-554-1310 | LITTLEROCK AR | 17 |
| 928 Thursday | 07/29/2021 | 07:28AM | 501-563-0993 | LITTLEROCK AR | 1 |
| 929 Thursday | 07/29/2021 | 07:39AM | 501-425-4633 | LITTLEROCK AR | 1 |
| 930 Thursday | 07/29/2021 | 07:42AM | 501-626-9401 | LITTLEROCK AR | 1 |
| 931 Thursday | 07/29/2021 | 07:43AM | 501-230-7540 | SEARCY AR | 5 |
| 932 Thursday | 07/29/2021 | 07:47AM | 501-626-9401 | LITTLEROCK AR | 1 |
| 933 Thursday | 07/29/2021 | 07:52AM | 501-258-6365 | LITTLEROCK AR | 1 |
| 934 Thursday | 07/29/2021 | 07:52AM | 501-258-6365 | LITTLEROCK AR | 1 |
| 935 Thursday | 07/29/2021 | 07:53AM | 501-398-9767 | LITTLEROCK AR | 2 |
| 936 Thursday | 07/29/2021 | 07:55AM | 972-953-5848 | IRVING TX | 5 |
| 937 Thursday | 07/29/2021 | 08:10AM | 501-230-7540 | INCOMING CL | 9 |
| 938 Thursday | 07/29/2021 | 08:29AM | 501-563-0993 | INCOMING CL | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 939 Thursday | 07/29/2021 | 09:14AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 940 Thursday | 07/29/2021 | 09:17AM | 501-326-2588 | BENTON AR | 6 |
| 941 Thursday | 07/29/2021 | 09:24AM | 501-326-2588 | BENTON AR | 3 |
| 942 Thursday | 07/29/2021 | 09:26AM | 501-295-2829 | CALL WAIT | 2 |
| 943 Thursday | 07/29/2021 | 09:30AM | 501-851-2536 | PALARM AR | 3 |
| 944 Thursday | 07/29/2021 | 09:41AM | 501-326-2588 | BENTON AR | 10 |
| 945 Thursday | 07/29/2021 | 09:50AM | 501-295-2829 | LITTLEROCK AR | 2 |
| 946 Thursday | 07/29/2021 | 09:55AM | 501-317-0446 | BENTON AR | 1 |
| 947 Thursday | 07/29/2021 | 09:55AM | 501-371-6412 | LITTLEROCK AR | 1 |
| 948 Thursday | 07/29/2021 | 09:56AM | 501-295-2829 | LITTLEROCK AR | 4 |
| 949 Thursday | 07/29/2021 | 10:17AM | 501-920-5756 | INCOMING CL | 3 |
| 950 Thursday | 07/29/2021 | 10:22AM | 501-920-5756 | LITTLEROCK AR | 2 |
| 951 Thursday | 07/29/2021 | 10:43AM | 501-326-2588 | BENTON AR | 11 |
| 952 Thursday | 07/29/2021 | 10:56AM | 501-680-4152 | INCOMING CL | 2 |
| 953 Thursday | 07/29/2021 | 10:58AM | 501-326-2588 | BENTON AR | 2 |
| 954 Thursday | 07/29/2021 | 11:08AM | 501-425-4633 | LITTLEROCK AR | 1 |
| 955 Thursday | 07/29/2021 | 11:13AM | 417-414-8257 | SPRINGFLD MO | 4 |
| 956 Thursday | 07/29/2021 | 11:27AM | 501-256-5922 | INCOMING CL | 2 |
| 957 Thursday | 07/29/2021 | 11:29AM | 501-920-5756 | LITTLEROCK AR | 2 |
| 958 Thursday | 07/29/2021 | 11:31AM | 501-256-5922 | LITTLEROCK AR | 1 |
| 959 Thursday | 07/29/2021 | 11:31AM | 501-920-5756 | CALL WAIT | 3 |
| 960 Thursday | 07/29/2021 | 11:33AM | 501-425-4633 | CALL WAIT | 29 |
| 961 Thursday | 07/29/2021 | 12:02PM | 501-425-4633 | LITTLEROCK AR | 11 |
| 962 Thursday | 07/29/2021 | 12:13PM | 501-326-2588 | BENTON AR | 1 |
| 963 Thursday | 07/29/2021 | 12:13PM | 501-326-2588 | BENTON AR | 1 |
| 964 Thursday | 07/29/2021 | 12:13PM | 501-326-2588 | BENTON AR | 1 |
| 965 Thursday | 07/29/2021 | 12:14PM | 501-812-0003 | LITTLEROCK AR | 3 |
| 966 Thursday | 07/29/2021 | 12:27PM | 501-554-1310 | INCOMING CL | 1 |
| 967 Thursday | 07/29/2021 | 12:40PM | 501-295-2829 | INCOMING CL | 1 |
| 968 Thursday | 07/29/2021 | 1:26PM | 501-295-2829 | INCOMING CL | 2 |
| 969 Thursday | 07/29/2021 | 1:45PM | 501-326-2588 | INCOMING CL | 1 |
| 970 Thursday | 07/29/2021 | 1:49PM | 501-256-5922 | LITTLEROCK AR | 2 |
| 971 Thursday | 07/29/2021 | 2:02PM | 501-563-0993 | LITTLEROCK AR | 3 |
| 972 Thursday | 07/29/2021 | 2:07PM | 501-554-1310 | INCOMING CL | 14 |
| 973 Thursday | 07/29/2021 | 2:21PM | 501-554-1310 | INCOMING CL | 9 |
| 974 Thursday | 07/29/2021 | 5:28PM | 501-295-2829 | INCOMING CL | 2 |
| 975 Thursday | 07/29/2021 | 7:15PM | 501-230-7540 | INCOMING CL | 6 |
| 976 Thursday | 07/29/2021 | 7:22PM | 501-230-7540 | INCOMING CL | 4 |
| 977 Thursday | 07/29/2021 | 7:26PM | 501-230-7540 | INCOMING CL | 6 |
| 978 Thursday | 07/29/2021 | 7:42PM | 501-230-7540 | INCOMING CL | 48 |
| 979 Friday | 07/30/2021 | 07:21AM | 844-416-5372 | Toll Free CL | 49 |
| 980 Friday | 07/30/2021 | 08:13AM | 501-371-6412 | LITTLEROCK AR | 2 |
| 981 Friday | 07/30/2021 | 08:22AM | 501-295-2829 | LITTLEROCK AR | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 982 Friday | 07/30/2021 | 08:27AM | 501-467-4907 | MALVERN AR | 1 |
| 983 Friday | 07/30/2021 | 08:38AM | 501-554-1310 | LITTLEROCK AR | 3 |
| 984 Friday | 07/30/2021 | 08:40AM | 501-295-2829 | CALL WAIT | 1 |
| 985 Friday | 07/30/2021 | 08:41AM | 501-467-4907 | INCOMING CL | 3 |
| 986 Friday | 07/30/2021 | 09:06AM | 501-920-5756 | LITTLEROCK AR | 2 |
| 987 Friday | 07/30/2021 | 09:09AM | 501-771-9229 | LITTLEROCK AR | 1 |
| 988 Friday | 07/30/2021 | 09:45AM | 870-761-8282 | JONESBORO AR | 1 |
| 989 Friday | 07/30/2021 | 10:04AM | 501-295-2829 | LITTLEROCK AR | 2 |
| 990 Friday | 07/30/2021 | 10:05AM | 501-554-1310 | LITTLEROCK AR | 10 |
| 991 Friday | 07/30/2021 | 10:23AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 992 Friday | 07/30/2021 | 10:25AM | 501-295-2829 | INCOMING CL | 2 |
| 993 Friday | 07/30/2021 | 10:26AM | 501-326-2588 | BENTON AR | 2 |
| 994 Friday | 07/30/2021 | 10:40AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 995 Friday | 07/30/2021 | 10:41AM | 501-295-2829 | LITTLEROCK AR | 3 |
| 996 Friday | 07/30/2021 | 10:44AM | 501-326-2588 | BENTON AR | 4 |
| 997 Friday | 07/30/2021 | 10:48AM | 501-563-0993 | LITTLEROCK AR | 1 |
| 998 Friday | 07/30/2021 | 10:52AM | 501-326-2588 | BENTON AR | 1 |
| 999 Friday | 07/30/2021 | 11:03AM | 501-295-2829 | LITTLEROCK AR | 1 |
| 1000 Friday | 07/30/2021 | 11:05AM | 501-554-1310 | LITTLEROCK AR | 3 |
| 1001 Friday | 07/30/2021 | 11:07AM | 501-554-1310 | LITTLEROCK AR | 1 |
| 1002 Friday | 07/30/2021 | 11:22AM | 501-326-2588 | INCOMING CL | 2 |
| 1003 Friday | 07/30/2021 | 12:24PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 1004 Friday | 07/30/2021 | 12:26PM | 501-467-4907 | MALVERN AR | 2 |
| 1005 Friday | 07/30/2021 | 12:29PM | 501-326-2588 | BENTON AR | 10 |
| 1006 Friday | 07/30/2021 | 12:53PM | 501-554-1310 | LITTLEROCK AR | 13 |
| 1007 Friday | 07/30/2021 | 1:43PM | 501-650-1642 | INCOMING CL | 13 |
| 1008 Friday | 07/30/2021 | 2:13PM | 501-326-2588 | INCOMING CL | 17 |
| 1009 Friday | 07/30/2021 | 2:29PM | 501-554-1310 | LITTLEROCK AR | 2 |
| 1010 Friday | 07/30/2021 | 2:30PM | 501-326-2588 | CALL WAIT | 1 |
| 1011 Friday | 07/30/2021 | 2:35PM | 501-256-5922 | LITTLEROCK AR | 4 |
| 1012 Friday | 07/30/2021 | 2:41PM | 501-351-3287 | LITTLEROCK AR | 1 |
| 1013 Friday | 07/30/2021 | 2:41PM | 501-351-3287 | LITTLEROCK AR | 1 |
| 1014 Friday | 07/30/2021 | 2:48PM | 501-766-6398 | LITTLEROCK AR | 1 |
| 1015 Friday | 07/30/2021 | 2:49PM | 501-766-6398 | INCOMING CL | 1 |
| 1016 Friday | 07/30/2021 | 2:51PM | 501-352-8332 | LITTLEROCK AR | 1 |
| 1017 Friday | 07/30/2021 | 2:53PM | 501-351-3287 | INCOMING CL | 2 |
| 1018 Friday | 07/30/2021 | 2:59PM | 501-256-5922 | INCOMING CL | 4 |
| 1019 Friday | 07/30/2021 | 3:02PM | 501-920-5756 | LITTLEROCK AR | 1 |
| 1020 Friday | 07/30/2021 | 3:20PM | 501-256-5922 | LITTLEROCK AR | 1 |
| 1021 Friday | 07/30/2021 | 4:04PM | 501-803-0191 | PALARM AR | 1 |
| 1022 Friday | 07/30/2021 | 4:28PM | 501-256-5922 | LITTLEROCK AR | 1 |
| 1023 Friday | 07/30/2021 | 4:31PM | 501-256-5922 | INCOMING CL | 1 |
| 1024 Friday | 07/30/2021 | 4:55PM | 501-295-2829 | LITTLEROCK AR | 1 |

| | | | | | |
|---|---|---|---|---|---|
| 1025 Friday | 07/30/2021 | 4:56PM | 501-295-2829 | INCOMING CL | 1 |
| 1026 Friday | 07/30/2021 | 5:04PM | 501-230-7540 | INCOMING CL | 4 |
| 1027 Friday | 07/30/2021 | 5:18PM | 870-761-8282 | JONESBORO AR | 1 |
| 1028 Friday | 07/30/2021 | 5:31PM | 417-861-0611 | SPRINGFLD MO | 10 |
| 1029 Friday | 07/30/2021 | 5:41PM | 501-554-1310 | LITTLEROCK AR | 15 |
| 1030 Friday | 07/30/2021 | 6:01PM | 501-315-5100 | BENTON AR | 1 |
| 1031 Friday | 07/30/2021 | 6:21PM | 501-516-0545 | LITTLEROCK AR | 5 |
| 1032 Friday | 07/30/2021 | 6:35PM | 501-230-7540 | INCOMING CL | 17 |
| 1033 Friday | 07/30/2021 | 6:51PM | 888-516-1011 | CALL WAIT | 1 |
| 1034 Friday | 07/30/2021 | 6:56PM | 501-658-2830 | LITTLEROCK AR | 1 |
| 1035 Friday | 07/30/2021 | 7:34PM | 501-507-8573 | INCOMING CL | 1 |
| 1036 Friday | 07/30/2021 | 7:57PM | 501-326-8034 | INCOMING CL | 1 |
| 1037 Friday | 07/30/2021 | 9:50PM | 501-326-8034 | INCOMING CL | 21 |
| 1038 Saturday | 07/31/2021 | 08:37AM | 501-507-8573 | BENTON AR | 1 |
| 1039 Saturday | 07/31/2021 | 08:37AM | 501-507-8573 | BENTON AR | 31 |
| 1040 Saturday | 07/31/2021 | 09:23AM | 501-315-5100 | BENTON AR | 2 |
| 1041 Saturday | 07/31/2021 | 11:59AM | 501-265-9567 | LITTLEROCK AR | 1 |
| 1042 Saturday | 07/31/2021 | 2:26PM | 501-326-2588 | INCOMING CL | 2 |
| 1043 Saturday | 07/31/2021 | 2:28PM | 501-920-5766 | LITTLEROCK AR | 1 |
| 1044 Saturday | 07/31/2021 | 4:20PM | 501-326-8034 | INCOMING CL | 1 |
| 1045 Saturday | 07/31/2021 | 4:27PM | 501-336-4289 | INCOMING CL | 5 |
| 1046 Saturday | 07/31/2021 | 4:31PM | 501-326-2588 | BENTON AR | 1 |
| 1047 Saturday | 07/31/2021 | 4:40PM | 501-326-2588 | INCOMING CL | 8 |
| 1048 Saturday | 07/31/2021 | 4:42PM | 501-554-1310 | CALL WAIT | 3 |
| 1049 Saturday | 07/31/2021 | 5:06PM | 501-326-2588 | INCOMING CL | 1 |
| 1050 Saturday | 07/31/2021 | 5:28PM | 870-761-8282 | JONESBORO AR | 1 |
| 1051 Saturday | 07/31/2021 | 5:31PM | 501-539-1502 | LITTLEROCK AR | 1 |
| 1052 Saturday | 07/31/2021 | 5:45PM | 501-554-1310 | LITTLEROCK AR | 1 |
| 1053 Saturday | 07/31/2021 | 5:48PM | 501-230-7540 | SEARCY AR | 1 |
| 1054 Saturday | 07/31/2021 | 5:50PM | 501-256-5922 | LITTLEROCK AR | 6 |
| 1055 Saturday | 07/31/2021 | 5:56PM | 501-326-2588 | BENTON AR | 9 |
| 1056 Saturday | 07/31/2021 | 6:04PM | 501-326-2588 | BENTON AR | 1 |
| 1057 Saturday | 07/31/2021 | 6:12PM | 501-794-6681 | INCOMING CL | 1 |
| 1058 Saturday | 07/31/2021 | 6:14PM | 501-326-2588 | BENTON AR | 1 |
| 1059 Saturday | 07/31/2021 | 6:14PM | 501-794-6681 | INCOMING CL | 1 |
| 1060 Saturday | 07/31/2021 | 6:15PM | 501-794-6681 | INCOMING CL | 7 |
| 1061 Saturday | 07/31/2021 | 6:29PM | 501-336-4289 | CONWAY AR | 1 |
| 1062 Saturday | 07/31/2021 | 6:30PM | 870-761-8282 | INCOMING CL | 7 |
| 1063 Saturday | 07/31/2021 | 6:46PM | 501-295-2829 | LITTLEROCK AR | 1 |
| 1064 Saturday | 07/31/2021 | 6:50PM | 501-230-7540 | INCOMING CL | 39 |
| 1065 Saturday | 07/31/2021 | 7:29PM | 501-326-2588 | CALL WAIT | 9 |
| 1066 Saturday | 07/31/2021 | 7:37PM | 501-295-2829 | LITTLEROCK AR | 1 |
| 1067 Saturday | 07/31/2021 | 9:19PM | 501-507-8573 | BENTON AR | 2 |

| | | | | | |
|---|---|---|---|---|---|
| 1068 Sunday | 08/01/2021 | 10:45AM | 501-326-2588 | BENTON AR | 1 |
| 1069 Sunday | 08/01/2021 | 11:44AM | 501-326-2588 | INCOMING CL | 5 |
| 1070 Sunday | 08/01/2021 | 11:57AM | 501-256-5922 | LITTLEROCK AR | 1 |

**DATA DETAIL**
**User Name: STONE WORKS LLC**

**S**DGUNP=Business Unlimited Performance

**U**NLMSG=Plan messages

**S**DGUNP=Business Unlimited Performance

**U**NLMSG=Plan messages

**S**DGUNP=Business Unlimited Performance

**U**NLMSG=Plan messages

| Item | Day | Date | Time | To/From | Type |
|---|---|---|---|---|---|
| 1 | Monday | 6/28/2021 | 00:58AM | 501-554-1310 | MTM TEXT MESSAGE |
| 2 | Monday | 6/28/2021 | 04:00AM | 850-890-5050 | Text Message |
| 3 | Tuesday | 6/29/2021 | 08:59AM | 501-920-5766 | MTM TEXT MESSAGE |
| 4 | Tuesday | 6/29/2021 | 09:25AM | 501-554-1310 | MTM TEXT MESSAGE |
| 5 | Tuesday | 6/29/2021 | 09:43AM | 501-554-1310 | MTM TEXT MESSAGE |
| 6 | Tuesday | 6/29/2021 | 10:22AM | 501-920-5756 | MTM TEXT MESSAGE |
| 7 | Tuesday | 6/29/2021 | 10:23AM | 501-920-5766 | MTM TEXT MESSAGE |
| 8 | Thursday | 7/1/2021 | 04:55AM | 501-920-5766 | MTM TEXT MESSAGE |
| 9 | Thursday | 7/1/2021 | 07:03AM | 501-920-5766 | MTM TEXT MESSAGE |
| 10 | Thursday | 7/1/2021 | 08:01AM | 501-920-5766 | MTM TEXT MESSAGE |
| 11 | Friday | 7/2/2021 | 00:34AM | 501-554-1310 | MTM TEXT MESSAGE |
| 12 | Friday | 7/2/2021 | 02:32AM | 501-554-1310 | MTM TEXT MESSAGE |
| 13 | Friday | 7/2/2021 | 02:33AM | 501-326-2588 | Text Message |
| 14 | Friday | 7/2/2021 | 02:35AM | 501-554-1310 | MTM TEXT MESSAGE |
| 15 | Friday | 7/2/2021 | 02:36AM | 501-554-1310 | MTM TEXT MESSAGE |
| 16 | Friday | 7/2/2021 | 02:36AM | 501-554-1310 | MTM TEXT MESSAGE |
| 17 | Friday | 7/2/2021 | 02:36AM | 501-326-2588 | Text Message |
| 18 | Friday | 7/2/2021 | 02:36AM | 501-326-2588 | Text Message |
| 19 | Friday | 7/2/2021 | 02:40AM | 501-554-1310 | MTM TEXT MESSAGE |
| 20 | Friday | 7/2/2021 | 03:34AM | 501-554-1310 | MTM TEXT MESSAGE |
| 21 | Friday | 7/2/2021 | 03:36AM | 501-554-1310 | MTM TEXT MESSAGE |
| 22 | Friday | 7/2/2021 | 03:36AM | 501-554-1310 | MTM TEXT MESSAGE |
| 23 | Friday | 7/2/2021 | 03:37AM | 501-554-1310 | MTM TEXT MESSAGE |
| 24 | Friday | 7/2/2021 | 08:58AM | 304-887-7522 | Text Message |
| 25 | Friday | 7/2/2021 | 09:29AM | 501-326-2588 | Text Message |

| | | | | | |
|---|---|---|---|---|---|
| 26 | Friday | 7/2/2021 | 09:29AM | 501-326-2588 | Text Message |
| 27 | Friday | 7/2/2021 | 09:29AM | 501-326-2588 | Text Message |
| 28 | Friday | 7/2/2021 | 10:25AM | 501-326-2588 | Pict Video |
| 29 | Friday | 7/2/2021 | 10:31AM | 713-492-7799 | Text Message |
| 30 | Friday | 7/2/2021 | 11:11AM | 501-230-7540 | Text Message |
| 31 | Friday | 7/2/2021 | 11:54AM | 501-554-1310 | Text Message |
| 32 | Friday | 7/2/2021 | 12:14PM | 501-467-4907 | Pict Video |
| 33 | Friday | 7/2/2021 | 1:23PM | 501-398-9767 | Text Message |
| 34 | Friday | 7/2/2021 | 1:58PM | 501-230-7540 | Pict Video |
| 35 | Friday | 7/2/2021 | 3:32PM | 501-920-5756 | Pict Video |
| 36 | Friday | 7/2/2021 | 3:59PM | 501-554-1310 | Pict Video |
| 37 | Friday | 7/2/2021 | 4:20PM | 501-554-1310 | Pict Video |
| 38 | Friday | 7/2/2021 | 4:41PM | 501-554-1310 | Pict Video |
| 39 | Friday | 7/2/2021 | 7:06PM | 501-326-2588 | Text Message |
| 40 | Friday | 7/2/2021 | 7:07PM | 501-326-2588 | Text Message |
| 41 | Saturday | 7/3/2021 | 08:23AM | 501-303-9908 | Pict Video |
| 42 | Saturday | 7/3/2021 | 09:49AM | 501-554-1310 | Pict Video |
| 43 | Saturday | 7/3/2021 | 09:50AM | 501-554-1310 | Pict Video |
| 44 | Saturday | 7/3/2021 | 09:51AM | 501-398-9767 | Pict Video |
| 45 | Saturday | 7/3/2021 | 10:48AM | 501-326-2588 | Pict Video |
| 46 | Saturday | 7/3/2021 | 10:48AM | 501-326-2588 | Text Message |
| 47 | Saturday | 7/3/2021 | 1:33PM | 501-303-9908 | Pict Video |
| 48 | Saturday | 7/3/2021 | 1:41PM | 501-303-9908 | Pict Video |
| 49 | Saturday | 7/3/2021 | 5:12PM | 501-554-1310 | MTM TEXT MESSAGE |
| 50 | Saturday | 7/3/2021 | 7:14PM | 501-554-1310 | MTM TEXT MESSAGE |
| 51 | Saturday | 7/3/2021 | 7:29PM | 501-554-1310 | MTM TEXT MESSAGE |
| 52 | Saturday | 7/3/2021 | 7:59PM | 501-554-1310 | MTM TEXT MESSAGE |
| 53 | Saturday | 7/3/2021 | 9:38PM | 501-303-9908 | Pict Video |
| 54 | Saturday | 7/3/2021 | 9:39PM | 501-303-9908 | Pict Video |
| 55 | Saturday | 7/3/2021 | 9:43PM | 501-303-9908 | Pict Video |
| 56 | Saturday | 7/3/2021 | 9:44PM | 501-303-9908 | Pict Video |
| 57 | Saturday | 7/3/2021 | 9:46PM | 501-303-9908 | Pict Video |
| 58 | Saturday | 7/3/2021 | 9:46PM | 501-303-9908 | Pict Video |
| 59 | Saturday | 7/3/2021 | 10:44PM | 501-303-9908 | Pict Video |
| 60 | Saturday | 7/3/2021 | 10:48PM | 501-303-9908 | Pict Video |
| 61 | Sunday | 7/4/2021 | 10:54AM | 319-830-5691 | Pict Video |
| 62 | Sunday | 7/4/2021 | 10:54AM | 319-830-5691 | Text Message |
| 63 | Sunday | 7/4/2021 | 2:06PM | 501-658-2830 | Text Message |
| 64 | Sunday | 7/4/2021 | 7:11PM | 501-303-9908 | Pict Video |
| 65 | Sunday | 7/4/2021 | 7:36PM | 501-303-9908 | Pict Video |
| 66 | Monday | 7/5/2021 | 11:39AM | 501-326-2588 | Text Message |
| 67 | Monday | 7/5/2021 | 3:42PM | 501-326-2588 | Text Message |
| 68 | Monday | 7/5/2021 | 3:42PM | 501-554-1310 | MTM TEXT MESSAGE |

| | | | | | |
|---|---|---|---|---|---|
| 69 | Monday | 7/5/2021 | 4:10PM | 713-492-7799 | Pict Video |
| 70 | Monday | 7/5/2021 | 4:13PM | 713-492-7799 | Pict Video |
| 71 | Monday | 7/5/2021 | 7:28PM | 501-554-1310 | Pict Video |
| 72 | Monday | 7/5/2021 | 7:29PM | 501-554-1310 | Pict Video |
| 73 | Tuesday | 7/6/2021 | 08:10AM | 501-554-1310 | Text Message |
| 74 | Tuesday | 7/6/2021 | 08:20AM | 501-680-3631 | Pict Video |
| 75 | Tuesday | 7/6/2021 | 08:23AM | 501-680-3631 | Text Message |
| 76 | Tuesday | 7/6/2021 | 08:44AM | 501-772-0729 | Text Message |
| 77 | Tuesday | 7/6/2021 | 08:53AM | 501-303-9908 | Pict Video |
| 78 | Tuesday | 7/6/2021 | 08:54AM | 501-303-9908 | Pict Video |
| 79 | Tuesday | 7/6/2021 | 09:16AM | 501-398-9767 | Pict Video |
| 80 | Tuesday | 7/6/2021 | 09:18AM | 501-516-9828 | MTM TEXT MESSAGE |
| 81 | Tuesday | 7/6/2021 | 09:32AM | 501-680-3631 | Text Message |
| 82 | Tuesday | 7/6/2021 | 09:42AM | 501-295-2829 | Pict Video |
| 83 | Tuesday | 7/6/2021 | 09:49AM | 501-554-1310 | Text Message |
| 84 | Tuesday | 7/6/2021 | 09:56AM | 501-249-2114 | Text Message |
| 85 | Tuesday | 7/6/2021 | 10:47AM | 501-554-1310 | MTM TEXT MESSAGE |
| 86 | Tuesday | 7/6/2021 | 11:58AM | 501-249-2114 | Text Message |
| 87 | Tuesday | 7/6/2021 | 12:36PM | 501-326-2588 | Text Message |
| 88 | Tuesday | 7/6/2021 | 1:42PM | 501-249-2114 | Pict Video |
| 89 | Tuesday | 7/6/2021 | 2:43PM | 501-658-9282 | Pict Video |
| 90 | Tuesday | 7/6/2021 | 3:03PM | 501-249-2114 | Text Message |
| 91 | Tuesday | 7/6/2021 | 3:05PM | 501-249-2114 | Text Message |
| 92 | Tuesday | 7/6/2021 | 3:06PM | 501-249-2114 | Text Message |
| 93 | Tuesday | 7/6/2021 | 3:06PM | 501-249-2114 | Text Message |
| 94 | Tuesday | 7/6/2021 | 4:53PM | 501-249-2114 | Text Message |
| 95 | Tuesday | 7/6/2021 | 5:03PM | 501-249-2114 | Text Message |
| 96 | Tuesday | 7/6/2021 | 5:03PM | 501-249-2114 | Pict Video |
| 97 | Tuesday | 7/6/2021 | 5:03PM | 501-249-2114 | Text Message |
| 98 | Tuesday | 7/6/2021 | 5:10PM | 501-960-8711 | MTM TEXT MESSAGE |
| 99 | Tuesday | 7/6/2021 | 5:36PM | 501-249-2114 | Text Message |
| 100 | Tuesday | 7/6/2021 | 5:46PM | 501-249-2114 | Text Message |
| 101 | Tuesday | 7/6/2021 | 6:05PM | 501-920-6582 | Text Message |
| 102 | Tuesday | 7/6/2021 | 6:05PM | 501-920-6582 | Text Message |
| 103 | Tuesday | 7/6/2021 | 9:35PM | 501-352-8332 | Text Message |
| 104 | Wednesday | 7/7/2021 | 08:34AM | 501-554-1310 | Text Message |
| 105 | Wednesday | 7/7/2021 | 10:56AM | 917-941-0167 | Text Message |
| 106 | Wednesday | 7/7/2021 | 10:56AM | 917-941-0167 | Text Message |
| 107 | Wednesday | 7/7/2021 | 11:04AM | 917-941-0167 | Text Message |
| 108 | Wednesday | 7/7/2021 | 2:34PM | 501-326-2588 | Text Message |
| 109 | Wednesday | 7/7/2021 | 3:27PM | 501-690-3408 | MTM TEXT MESSAGE |
| 110 | Wednesday | 7/7/2021 | 3:28PM | 501-326-7055 | Text Message |
| 111 | Wednesday | 7/7/2021 | 4:55PM | 501-516-9828 | Pict Video |

| | | | | |
|---|---|---|---|---|
| 112 Wednesday | 7/7/2021 | 5:01PM | 501-516-9828 | MTM TEXT MESSAGE |
| 113 Wednesday | 7/7/2021 | 5:35PM | 870-761-8282 | Pict Video |
| 114 Wednesday | 7/7/2021 | 5:38PM | 870-761-8282 | Text Message |
| 115 Wednesday | 7/7/2021 | 5:45PM | 501-326-2588 | Pict Video |
| 116 Wednesday | 7/7/2021 | 8:29PM | 870-761-8282 | Pict Video |
| 117 Wednesday | 7/7/2021 | 8:58PM | 501-326-2588 | Text Message |
| 118 Wednesday | 7/7/2021 | 10:43PM | 870-761-8282 | Text Message |
| 119 Wednesday | 7/7/2021 | 11:48PM | 870-761-8282 | Pict Video |
| 120 Wednesday | 7/7/2021 | 11:52PM | 870-761-8282 | Pict Video |
| 121 Wednesday | 7/7/2021 | 11:52PM | 870-761-8282 | Pict Video |
| 122 Wednesday | 7/7/2021 | 11:59PM | 870-761-8282 | Text Message |
| 123 Wednesday | 7/7/2021 | 11:59PM | 870-761-8282 | Text Message |
| 124 Wednesday | 7/7/2021 | 11:59PM | 870-761-8282 | Text Message |
| 125 Thursday | 7/8/2021 | 00:02AM | 870-761-8282 | Pict Video |
| 126 Thursday | 7/8/2021 | 00:03AM | 870-761-8282 | Pict Video |
| 127 Thursday | 7/8/2021 | 00:03AM | 870-761-8282 | Text Message |
| 128 Thursday | 7/8/2021 | 09:40AM | 501-295-2829 | Pict Video |
| 129 Thursday | 7/8/2021 | 11:36AM | 501-831-1471 | Pict Video |
| 130 Thursday | 7/8/2021 | 2:46PM | 501-516-9828 | Pict Video |
| 131 Thursday | 7/8/2021 | 2:46PM | 501-516-9828 | Pict Video |
| 132 Thursday | 7/8/2021 | 2:47PM | 501-516-9828 | MTM TEXT MESSAGE |
| 133 Thursday | 7/8/2021 | 10:45PM | 501-507-8573 | Text Message |
| 134 Friday | 7/9/2021 | 08:25AM | 501-612-2390 | Text Message |
| 135 Friday | 7/9/2021 | 08:59AM | 501-612-2390 | Text Message |
| 136 Friday | 7/9/2021 | 08:59AM | 501-612-2390 | Pict Video |
| 137 Friday | 7/9/2021 | 09:00AM | 501-612-2390 | Pict Video |
| 138 Friday | 7/9/2021 | 09:02AM | 501-612-2390 | Text Message |
| 139 Friday | 7/9/2021 | 10:19AM | 501-554-1310 | Pict Video |
| 140 Friday | 7/9/2021 | 10:24AM | 501-554-1310 | Text Message |
| 141 Friday | 7/9/2021 | 10:27AM | 501-612-2390 | Pict Video |
| 142 Friday | 7/9/2021 | 10:29AM | 501-612-2390 | Pict Video |
| 143 Friday | 7/9/2021 | 10:33AM | 501-612-2390 | Text Message |
| 144 Friday | 7/9/2021 | 10:58AM | 870-761-8282 | Pict Video |
| 145 Friday | 7/9/2021 | 12:12PM | 501-326-2588 | Text Message |
| 146 Friday | 7/9/2021 | 12:44PM | 501-256-5922 | Pict Video |
| 147 Friday | 7/9/2021 | 1:04PM | 501-690-3408 | Pict Video |
| 148 Friday | 7/9/2021 | 1:05PM | 501-690-3408 | Pict Video |
| 149 Friday | 7/9/2021 | 3:57PM | 501-920-6582 | Text Message |
| 150 Friday | 7/9/2021 | 4:04PM | 501-326-2588 | Text Message |
| 151 Friday | 7/9/2021 | 4:14PM | 501-612-2390 | Text Message |
| 152 Friday | 7/9/2021 | 4:14PM | 501-612-2390 | Text Message |
| 153 Friday | 7/9/2021 | 4:40PM | 501-326-2588 | Text Message |
| 154 Friday | 7/9/2021 | 5:40PM | 501-326-2588 | Text Message |

| 155 | Friday | 7/9/2021 | 6:57PM | 501-326-2588 | Text Message |
| 156 | Friday | 7/9/2021 | 7:15PM | 870-761-8282 | Text Message |
| 157 | Friday | 7/9/2021 | 7:16PM | 870-761-8282 | Pict Video |
| 158 | Friday | 7/9/2021 | 7:16PM | 870-761-8282 | Text Message |
| 159 | Friday | 7/9/2021 | 7:18PM | 870-761-8282 | Pict Video |
| 160 | Friday | 7/9/2021 | 7:18PM | 870-761-8282 | Pict Video |
| 161 | Friday | 7/9/2021 | 7:19PM | 870-761-8282 | Pict Video |
| 162 | Friday | 7/9/2021 | 7:20PM | 870-761-8282 | Pict Video |
| 163 | Friday | 7/9/2021 | 7:20PM | 870-761-8282 | Pict Video |
| 164 | Friday | 7/9/2021 | 7:21PM | 870-761-8282 | Pict Video |
| 165 | Friday | 7/9/2021 | 7:21PM | 870-761-8282 | Pict Video |
| 166 | Friday | 7/9/2021 | 7:27PM | 870-761-8282 | Text Message |
| 167 | Friday | 7/9/2021 | 7:43PM | 501-326-2588 | Pict Video |
| 168 | Saturday | 7/10/2021 | 12:50PM | 501-326-2588 | Text Message |
| 169 | Saturday | 7/10/2021 | 12:50PM | 501-326-2588 | Text Message |
| 170 | Saturday | 7/10/2021 | 12:50PM | 501-326-2588 | Text Message |
| 171 | Saturday | 7/10/2021 | 1:38PM | 501-326-2588 | Pict Video |
| 172 | Sunday | 7/11/2021 | 12:14PM | 870-761-8282 | Pict Video |
| 173 | Sunday | 7/11/2021 | 12:38PM | 870-761-8282 | Text Message |
| 174 | Sunday | 7/11/2021 | 12:40PM | 870-761-8282 | Text Message |
| 175 | Sunday | 7/11/2021 | 12:45PM | 870-761-8282 | Pict Video |
| 176 | Sunday | 7/11/2021 | 12:49PM | 870-761-8282 | Text Message |
| 177 | Sunday | 7/11/2021 | 4:53PM | 501-658-2830 | Pict Video |
| 178 | Sunday | 7/11/2021 | 7:43PM | 501-920-5756 | Pict Video |
| 179 | Sunday | 7/11/2021 | 7:44PM | 501-920-5756 | Text Message |
| 180 | Sunday | 7/11/2021 | 7:44PM | 501-920-5756 | Text Message |
| 181 | Sunday | 7/11/2021 | 7:46PM | 501-920-5756 | Pict Video |
| 182 | Sunday | 7/11/2021 | 7:47PM | 501-920-5756 | Pict Video |
| 183 | Sunday | 7/11/2021 | 7:58PM | 501-920-5756 | Text Message |
| 184 | Sunday | 7/11/2021 | 8:02PM | 501-840-2282 | Text Message |
| 185 | Monday | 7/12/2021 | 08:28AM | 501-831-1471 | Pict Video |
| 186 | Monday | 7/12/2021 | 08:40AM | 501-920-5756 | Pict Video |
| 187 | Monday | 7/12/2021 | 08:46AM | 501-920-5756 | Pict Video |
| 188 | Monday | 7/12/2021 | 08:46AM | 501-920-5756 | Pict Video |
| 189 | Monday | 7/12/2021 | 09:20AM | 501-326-2588 | Text Message |
| 190 | Monday | 7/12/2021 | 09:43AM | 501-539-3009 | Text Message |
| 191 | Monday | 7/12/2021 | 09:44AM | 501-539-3009 | Pict Video |
| 192 | Monday | 7/12/2021 | 09:45AM | 501-539-3009 | Pict Video |
| 193 | Monday | 7/12/2021 | 09:49AM | 501-554-1310 | Text Message |
| 194 | Monday | 7/12/2021 | 10:02AM | 501-612-2390 | Text Message |
| 195 | Monday | 7/12/2021 | 10:08AM | 501-554-1310 | Text Message |
| 196 | Monday | 7/12/2021 | 12:19PM | 501-467-4907 | Pict Video |
| 197 | Monday | 7/12/2021 | 1:43PM | 833-999-2358 | Text Message |

| | | | | |
|---|---|---|---|---|
| 198 Monday | 7/12/2021 | 1:43PM | 833-999-2358 | Text Message |
| 199 Monday | 7/12/2021 | 1:48PM | 501-326-2588 | Text Message |
| 200 Monday | 7/12/2021 | 3:51PM | 501-554-1310 | Text Message |
| 201 Monday | 7/12/2021 | 4:21PM | 501-680-2352 | Pict Video |
| 202 Monday | 7/12/2021 | 5:50PM | 501-840-2282 | Text Message |
| 203 Monday | 7/12/2021 | 6:32PM | 501-612-2390 | Pict Video |
| 204 Monday | 7/12/2021 | 7:14PM | 501-612-2390 | Text Message |
| 205 Monday | 7/12/2021 | 7:30PM | 501-612-2390 | Pict Video |
| 206 Tuesday | 7/13/2021 | 05:22AM | 501-920-5766 | MTM TEXT MESSAGE |
| 207 Tuesday | 7/13/2021 | 05:24AM | 501-920-5766 | MTM TEXT MESSAGE |
| 208 Tuesday | 7/13/2021 | 06:54AM | 501-920-5766 | MTM TEXT MESSAGE |
| 209 Tuesday | 7/13/2021 | 07:28AM | 501-920-5766 | MTM TEXT MESSAGE |
| 210 Tuesday | 7/13/2021 | 07:31AM | 501-920-5766 | MTM TEXT MESSAGE |
| 211 Tuesday | 7/13/2021 | 08:05AM | 501-539-3009 | Text Message |
| 212 Tuesday | 7/13/2021 | 08:05AM | 501-539-3009 | Text Message |
| 213 Tuesday | 7/13/2021 | 08:08AM | 501-539-3009 | Text Message |
| 214 Tuesday | 7/13/2021 | 08:14AM | 501-539-3009 | Pict Video |
| 215 Tuesday | 7/13/2021 | 08:22AM | 501-920-5766 | MTM TEXT MESSAGE |
| 216 Tuesday | 7/13/2021 | 08:37AM | 501-920-5766 | MTM TEXT MESSAGE |
| 217 Tuesday | 7/13/2021 | 08:39AM | 501-920-5766 | MTM TEXT MESSAGE |
| 218 Tuesday | 7/13/2021 | 08:47AM | 501-920-5756 | MTM TEXT MESSAGE |
| 219 Tuesday | 7/13/2021 | 08:51AM | 501-539-3009 | Text Message |
| 220 Tuesday | 7/13/2021 | 08:51AM | 501-539-3009 | Pict Video |
| 221 Tuesday | 7/13/2021 | 08:52AM | 501-539-3009 | Text Message |
| 222 Tuesday | 7/13/2021 | 09:29AM | 501-539-3009 | Text Message |
| 223 Tuesday | 7/13/2021 | 10:16AM | 501-326-2588 | Text Message |
| 224 Tuesday | 7/13/2021 | 1:14PM | 731-438-5347 | Pict Video |
| 225 Tuesday | 7/13/2021 | 1:15PM | 731-438-5347 | Pict Video |
| 226 Tuesday | 7/13/2021 | 1:15PM | 501-554-1310 | Text Message |
| 227 Tuesday | 7/13/2021 | 2:03PM | 833-999-2358 | Text Message |
| 228 Tuesday | 7/13/2021 | 2:03PM | 833-999-2358 | Text Message |
| 229 Tuesday | 7/13/2021 | 2:30PM | 501-539-3009 | Pict Video |
| 230 Tuesday | 7/13/2021 | 2:42PM | 501-539-3009 | Text Message |
| 231 Tuesday | 7/13/2021 | 4:00PM | 210-214-9196 | Pict Video |
| 232 Tuesday | 7/13/2021 | 5:16PM | 501-840-2282 | Text Message |
| 233 Tuesday | 7/13/2021 | 5:25PM | 501-840-2282 | Pict Video |
| 234 Tuesday | 7/13/2021 | 5:25PM | 501-840-2282 | Text Message |
| 235 Tuesday | 7/13/2021 | 5:25PM | 501-840-2282 | Pict Video |
| 236 Tuesday | 7/13/2021 | 5:26PM | 501-840-2282 | Text Message |
| 237 Tuesday | 7/13/2021 | 5:28PM | 501-840-2282 | Pict Video |
| 238 Tuesday | 7/13/2021 | 9:10PM | 501-295-2829 | Pict Video |
| 239 Wednesday | 7/14/2021 | 02:54AM | 501-326-2588 | Text Message |
| 240 Wednesday | 7/14/2021 | 04:48AM | 501-467-4907 | MTM TEXT MESSAGE |

| | | | | |
|---|---|---|---|---|
| 241 Wednesday | 7/14/2021 | 05:56AM | 501-467-4907 | MTM TEXT MESSAGE |
| 242 Wednesday | 7/14/2021 | 05:56AM | 501-467-4907 | MTM TEXT MESSAGE |
| 243 Wednesday | 7/14/2021 | 09:04AM | 501-295-2829 | Pict Video |
| 244 Wednesday | 7/14/2021 | 09:48AM | 501-920-5766 | MTM TEXT MESSAGE |
| 245 Wednesday | 7/14/2021 | 09:49AM | 501-326-2588 | Text Message |
| 246 Wednesday | 7/14/2021 | 09:52AM | 501-467-4907 | MTM TEXT MESSAGE |
| 247 Wednesday | 7/14/2021 | 11:34AM | 501-351-3287 | MTM TEXT MESSAGE |
| 248 Wednesday | 7/14/2021 | 11:35AM | 501-920-5756 | Text Message |
| 249 Wednesday | 7/14/2021 | 11:37AM | 501-840-2282 | Text Message |
| 250 Wednesday | 7/14/2021 | 11:42AM | 501-607-1057 | Pict Video |
| 251 Wednesday | 7/14/2021 | 11:45AM | 501-607-1057 | Text Message |
| 252 Wednesday | 7/14/2021 | 11:50AM | 501-467-4907 | MTM TEXT MESSAGE |
| 253 Wednesday | 7/14/2021 | 11:51AM | 501-920-5766 | MTM TEXT MESSAGE |
| 254 Wednesday | 7/14/2021 | 11:53AM | 501-351-3287 | Pict Video |
| 255 Wednesday | 7/14/2021 | 12:09PM | 501-840-2282 | Text Message |
| 256 Wednesday | 7/14/2021 | 12:15PM | 501-840-2282 | Pict Video |
| 257 Wednesday | 7/14/2021 | 12:16PM | 501-840-2282 | Pict Video |
| 258 Wednesday | 7/14/2021 | 12:22PM | 501-840-2282 | Text Message |
| 259 Wednesday | 7/14/2021 | 12:26PM | 501-840-2282 | Pict Video |
| 260 Wednesday | 7/14/2021 | 12:26PM | 501-840-2282 | Pict Video |
| 261 Wednesday | 7/14/2021 | 12:27PM | 501-840-2282 | Text Message |
| 262 Wednesday | 7/14/2021 | 12:27PM | 501-840-2282 | Pict Video |
| 263 Wednesday | 7/14/2021 | 12:47PM | 501-467-4907 | MTM TEXT MESSAGE |
| 264 Wednesday | 7/14/2021 | 7:59PM | 870-761-8282 | Pict Video |
| 265 Wednesday | 7/14/2021 | 8:08PM | 870-761-8282 | Text Message |
| 266 Thursday | 7/15/2021 | 08:04AM | 501-295-2829 | Pict Video |
| 267 Thursday | 7/15/2021 | 08:09AM | 501-920-5756 | Pict Video |
| 268 Thursday | 7/15/2021 | 08:10AM | 501-920-5756 | Text Message |
| 269 Thursday | 7/15/2021 | 08:12AM | 501-295-2829 | Pict Video |
| 270 Thursday | 7/15/2021 | 09:12AM | 501-326-2588 | Text Message |
| 271 Thursday | 7/15/2021 | 09:23AM | 501-326-2588 | Pict Video |
| 272 Thursday | 7/15/2021 | 10:19AM | 501-554-1310 | Text Message |
| 273 Thursday | 7/15/2021 | 10:35AM | 501-326-2588 | Pict Video |
| 274 Thursday | 7/15/2021 | 10:36AM | 501-554-1310 | Text Message |
| 275 Thursday | 7/15/2021 | 10:36AM | 501-554-1310 | Pict Video |
| 276 Thursday | 7/15/2021 | 1:23PM | 501-467-4907 | Text Message |
| 277 Thursday | 7/15/2021 | 1:27PM | 501-326-2588 | Text Message |
| 278 Thursday | 7/15/2021 | 3:10PM | 501-467-4907 | MTM TEXT MESSAGE |
| 279 Thursday | 7/15/2021 | 3:10PM | 501-467-4907 | Text Message |
| 280 Thursday | 7/15/2021 | 3:53PM | 501-326-2588 | Text Message |
| 281 Thursday | 7/15/2021 | 4:16PM | 501-554-1310 | Text Message |
| 282 Thursday | 7/15/2021 | 4:16PM | 501-554-1310 | Pict Video |
| 283 Thursday | 7/15/2021 | 5:46PM | 501-951-9172 | Text Message |

| | | | | | |
|---|---|---|---|---|---|
| 284 | Thursday | 7/15/2021 | 6:04PM | 501-951-9172 | Pict Video |
| 285 | Thursday | 7/15/2021 | 6:05PM | 501-951-9172 | Text Message |
| 286 | Thursday | 7/15/2021 | 6:05PM | 501-951-9172 | Pict Video |
| 287 | Thursday | 7/15/2021 | 6:05PM | 501-951-9172 | Text Message |
| 288 | Thursday | 7/15/2021 | 6:06PM | 501-951-9172 | Text Message |
| 289 | Thursday | 7/15/2021 | 8:22PM | 501-326-2588 | Pict Video |
| 290 | Friday | 7/16/2021 | 01:48AM | 501-326-2588 | Text Message |
| 291 | Friday | 7/16/2021 | 02:50AM | 501-554-1310 | MTM TEXT MESSAGE |
| 292 | Friday | 7/16/2021 | 04:36AM | 501-554-1310 | MTM TEXT MESSAGE |
| 293 | Friday | 7/16/2021 | 04:38AM | 501-326-2588 | Text Message |
| 294 | Friday | 7/16/2021 | 05:23AM | 501-326-2588 | Text Message |
| 295 | Friday | 7/16/2021 | 05:33AM | 501-920-5766 | MTM TEXT MESSAGE |
| 296 | Friday | 7/16/2021 | 08:29AM | 501-554-1310 | MTM TEXT MESSAGE |
| 297 | Friday | 7/16/2021 | 08:35AM | 501-295-2829 | Pict Video |
| 298 | Friday | 7/16/2021 | 08:42AM | 501-554-1310 | MTM TEXT MESSAGE |
| 299 | Friday | 7/16/2021 | 08:42AM | 501-326-2588 | Text Message |
| 300 | Friday | 7/16/2021 | 09:25AM | 501-554-1310 | Text Message |
| 301 | Friday | 7/16/2021 | 09:25AM | 501-554-1310 | Text Message |
| 302 | Friday | 7/16/2021 | 09:26AM | 501-554-1310 | Text Message |
| 303 | Friday | 7/16/2021 | 09:33AM | 479-280-3618 | Text Message |
| 304 | Friday | 7/16/2021 | 09:37AM | 479-280-3618 | Text Message |
| 305 | Friday | 7/16/2021 | 09:39AM | 479-280-3618 | Pict Video |
| 306 | Friday | 7/16/2021 | 09:40AM | 479-280-3618 | Text Message |
| 307 | Friday | 7/16/2021 | 10:06AM | 501-295-2829 | Pict Video |
| 308 | Friday | 7/16/2021 | 10:51AM | 501-339-1027 | Pict Video |
| 309 | Friday | 7/16/2021 | 11:13AM | 501-339-1027 | Text Message |
| 310 | Friday | 7/16/2021 | 11:16AM | 501-920-5756 | MTM TEXT MESSAGE |
| 311 | Friday | 7/16/2021 | 11:16AM | 501-467-4907 | MTM TEXT MESSAGE |
| 312 | Friday | 7/16/2021 | 11:16AM | 501-326-2588 | Text Message |
| 313 | Friday | 7/16/2021 | 11:16AM | 501-554-1310 | MTM TEXT MESSAGE |
| 314 | Friday | 7/16/2021 | 11:16AM | 501-920-5766 | MTM TEXT MESSAGE |
| 315 | Friday | 7/16/2021 | 11:18AM | 501-339-1027 | Pict Video |
| 316 | Friday | 7/16/2021 | 11:44AM | 501-339-1027 | Text Message |
| 317 | Friday | 7/16/2021 | 11:47AM | 501-467-4907 | Text Message |
| 318 | Friday | 7/16/2021 | 11:56AM | 501-295-2829 | Pict Video |
| 319 | Friday | 7/16/2021 | 11:57AM | 501-554-1310 | MTM TEXT MESSAGE |
| 320 | Friday | 7/16/2021 | 3:44PM | 501-554-1310 | Pict Video |
| 321 | Friday | 7/16/2021 | 3:45PM | 501-554-1310 | Text Message |
| 322 | Friday | 7/16/2021 | 4:12PM | 501-339-1027 | Text Message |
| 323 | Friday | 7/16/2021 | 4:49PM | 501-339-1027 | Pict Video |
| 324 | Friday | 7/16/2021 | 4:50PM | 501-339-1027 | Pict Video |
| 325 | Friday | 7/16/2021 | 5:04PM | 501-339-1027 | Text Message |
| 326 | Friday | 7/16/2021 | 5:04PM | 501-339-1027 | Text Message |

| | | | | |
|---|---|---|---|---|
| 327 Friday | 7/16/2021 | 5:04PM | 501-339-1027 | Text Message |
| 328 Friday | 7/16/2021 | 5:06PM | 501-339-1027 | Pict Video |
| 329 Friday | 7/16/2021 | 6:56PM | 501-256-5922 | Text Message |
| 330 Friday | 7/16/2021 | 7:11PM | 501-256-5922 | Text Message |
| 331 Friday | 7/16/2021 | 7:12PM | 501-256-5922 | Pict Video |
| 332 Friday | 7/16/2021 | 7:12PM | 501-256-5922 | Pict Video |
| 333 Friday | 7/16/2021 | 7:13PM | 501-256-5922 | Pict Video |
| 334 Friday | 7/16/2021 | 7:15PM | 501-256-5922 | Text Message |
| 335 Friday | 7/16/2021 | 7:15PM | 501-256-5922 | Pict Video |
| 336 Friday | 7/16/2021 | 8:23PM | 501-554-1310 | Text Message |
| 337 Friday | 7/16/2021 | 8:23PM | 501-554-1310 | Text Message |
| 338 Saturday | 7/17/2021 | 8:02PM | 501-326-2588 | Pict Video |
| 339 Saturday | 7/17/2021 | 8:03PM | 501-326-2588 | Text Message |
| 340 Saturday | 7/17/2021 | 8:05PM | 501-840-2282 | Text Message |
| 341 Saturday | 7/17/2021 | 8:05PM | 501-840-2282 | Pict Video |
| 342 Saturday | 7/17/2021 | 8:06PM | 501-840-2282 | Pict Video |
| 343 Saturday | 7/17/2021 | 8:06PM | 501-840-2282 | Pict Video |
| 344 Saturday | 7/17/2021 | 8:07PM | 501-840-2282 | Pict Video |
| 345 Saturday | 7/17/2021 | 8:08PM | 501-840-2282 | Text Message |
| 346 Saturday | 7/17/2021 | 8:35PM | 501-840-2282 | Text Message |
| 347 Saturday | 7/17/2021 | 9:04PM | 501-840-2282 | Pict Video |
| 348 Saturday | 7/17/2021 | 9:48PM | 501-326-2588 | Text Message |
| 349 Saturday | 7/17/2021 | 9:49PM | 501-326-2588 | Pict Video |
| 350 Saturday | 7/17/2021 | 9:49PM | 501-326-2588 | Text Message |
| 351 Saturday | 7/17/2021 | 9:49PM | 501-326-2588 | Pict Video |
| 352 Sunday | 7/18/2021 | 11:27PM | 501-326-2588 | Pict Video |
| 353 Sunday | 7/18/2021 | 11:27PM | 501-326-2588 | Text Message |
| 354 Sunday | 7/18/2021 | 11:28PM | 501-326-2588 | Pict Video |
| 355 Monday | 7/19/2021 | 09:02AM | 501-554-1310 | Text Message |
| 356 Monday | 7/19/2021 | 09:27AM | 501-295-2829 | Pict Video |
| 357 Monday | 7/19/2021 | 11:24AM | 501-681-5444 | Text Message |
| 358 Monday | 7/19/2021 | 11:24AM | 501-681-5444 | Text Message |
| 359 Monday | 7/19/2021 | 11:24AM | 501-681-5444 | Text Message |
| 360 Monday | 7/19/2021 | 11:41AM | 501-467-4907 | Text Message |
| 361 Monday | 7/19/2021 | 12:47PM | 202-431-9963 | Text Message |
| 362 Monday | 7/19/2021 | 12:47PM | 202-431-9963 | Text Message |
| 363 Monday | 7/19/2021 | 1:26PM | 501-326-2588 | Text Message |
| 364 Monday | 7/19/2021 | 1:30PM | 501-681-5444 | Text Message |
| 365 Monday | 7/19/2021 | 3:50PM | 501-690-3408 | Pict Video |
| 366 Tuesday | 7/20/2021 | 01:18AM | 501-467-4907 | MTM TEXT MESSAGE |
| 367 Tuesday | 7/20/2021 | 01:19AM | 501-326-2588 | Text Message |
| 368 Tuesday | 7/20/2021 | 03:17AM | 501-920-5766 | MTM TEXT MESSAGE |
| 369 Tuesday | 7/20/2021 | 04:18AM | 501-326-2588 | Text Message |

| | | | | | |
|---|---|---|---|---|---|
| 370 Tuesday | 7/20/2021 | 04:19AM | 501-467-4907 | MTM TEXT MESSAGE |
| 371 Tuesday | 7/20/2021 | 08:37AM | 501-920-5766 | MTM TEXT MESSAGE |
| 372 Tuesday | 7/20/2021 | 08:37AM | 501-326-2588 | Text Message |
| 373 Tuesday | 7/20/2021 | 08:37AM | 501-467-4907 | MTM TEXT MESSAGE |
| 374 Tuesday | 7/20/2021 | 08:37AM | 501-920-5756 | MTM TEXT MESSAGE |
| 375 Tuesday | 7/20/2021 | 09:37AM | 501-295-2829 | Pict Video |
| 376 Tuesday | 7/20/2021 | 09:38AM | 501-295-2829 | Pict Video |
| 377 Tuesday | 7/20/2021 | 12:23PM | 501-326-2588 | Text Message |
| 378 Tuesday | 7/20/2021 | 12:23PM | 501-326-2588 | Text Message |
| 379 Tuesday | 7/20/2021 | 12:23PM | 501-326-2588 | Text Message |
| 380 Tuesday | 7/20/2021 | 1:11PM | 501-554-1310 | Text Message |
| 381 Tuesday | 7/20/2021 | 1:11PM | 501-554-1310 | Text Message |
| 382 Tuesday | 7/20/2021 | 2:41PM | 501-554-1310 | Pict Video |
| 383 Tuesday | 7/20/2021 | 3:41PM | 501-920-5756 | Pict Video |
| 384 Tuesday | 7/20/2021 | 5:29PM | 501-326-2588 | Text Message |
| 385 Tuesday | 7/20/2021 | 6:54PM | 501-920-5756 | Pict Video |
| 386 Tuesday | 7/20/2021 | 9:47PM | 479-280-3618 | Text Message |
| 387 Tuesday | 7/20/2021 | 9:47PM | 479-280-3618 | Text Message |
| 388 Tuesday | 7/20/2021 | 9:48PM | 479-280-3618 | Pict Video |
| 389 Tuesday | 7/20/2021 | 9:49PM | 479-280-3618 | Text Message |
| 390 Tuesday | 7/20/2021 | 9:50PM | 479-280-3618 | Pict Video |
| 391 Tuesday | 7/20/2021 | 9:50PM | 479-280-3618 | Pict Video |
| 392 Tuesday | 7/20/2021 | 9:52PM | 479-280-3618 | Text Message |
| 393 Wednesday | 7/21/2021 | 08:52AM | 501-467-4907 | Pict Video |
| 394 Wednesday | 7/21/2021 | 09:01AM | 501-467-4907 | Pict Video |
| 395 Wednesday | 7/21/2021 | 10:24AM | 501-554-1310 | Text Message |
| 396 Wednesday | 7/21/2021 | 11:04AM | 501-326-2588 | Text Message |
| 397 Wednesday | 7/21/2021 | 12:22PM | 501-467-4907 | Pict Video |
| 398 Wednesday | 7/21/2021 | 12:22PM | 501-467-4907 | Pict Video |
| 399 Wednesday | 7/21/2021 | 12:27PM | 501-681-5444 | Text Message |
| 400 Wednesday | 7/21/2021 | 1:22PM | 501-326-2588 | Pict Video |
| 401 Wednesday | 7/21/2021 | 3:30PM | 501-650-1642 | Text Message |
| 402 Wednesday | 7/21/2021 | 8:52PM | 501-317-0446 | Text Message |
| 403 Wednesday | 7/21/2021 | 8:53PM | 501-317-0446 | Text Message |
| 404 Wednesday | 7/21/2021 | 8:55PM | 501-317-0446 | Pict Video |
| 405 Wednesday | 7/21/2021 | 8:57PM | 501-317-0446 | Pict Video |
| 406 Wednesday | 7/21/2021 | 8:58PM | 501-317-0446 | Pict Video |
| 407 Wednesday | 7/21/2021 | 8:59PM | 501-317-0446 | Text Message |
| 408 Thursday | 7/22/2021 | 06:07AM | 501-326-2588 | Text Message |
| 409 Thursday | 7/22/2021 | 10:39AM | 501-920-5756 | Pict Video |
| 410 Thursday | 7/22/2021 | 3:05PM | 501-317-0446 | Pict Video |
| 411 Thursday | 7/22/2021 | 7:50PM | 501-303-9908 | Pict Video |
| 412 Thursday | 7/22/2021 | 8:04PM | 501-303-9908 | Pict Video |

| | | | | | |
|---|---|---|---|---|---|
| 413 Thursday | 7/22/2021 | 8:28PM | 713-492-7799 | Pict Video | |
| 414 Thursday | 7/22/2021 | 8:39PM | 713-492-7799 | Text Message | |
| 415 Friday | 7/23/2021 | 04:54AM | 501-920-5756 | MTM TEXT MESSAGE | |
| 416 Friday | 7/23/2021 | 06:53AM | 501-920-5766 | MTM TEXT MESSAGE | |
| 417 Friday | 7/23/2021 | 06:53AM | 501-467-4907 | MTM TEXT MESSAGE | |
| 418 Friday | 7/23/2021 | 07:54AM | 501-920-5766 | MTM TEXT MESSAGE | |
| 419 Friday | 7/23/2021 | 07:54AM | 501-920-5766 | MTM TEXT MESSAGE | |
| 420 Friday | 7/23/2021 | 08:05AM | 202-431-9963 | Pict Video | |
| 421 Friday | 7/23/2021 | 08:06AM | 202-431-9963 | Text Message | |
| 422 Friday | 7/23/2021 | 08:06AM | 202-431-9963 | Text Message | |
| 423 Friday | 7/23/2021 | 08:09AM | 202-431-9963 | Text Message | |
| 424 Friday | 7/23/2021 | 08:10AM | 501-295-2829 | Pict Video | |
| 425 Friday | 7/23/2021 | 08:34AM | 501-326-2588 | Pict Video | |
| 426 Friday | 7/23/2021 | 08:35AM | 501-326-2588 | Pict Video | |
| 427 Friday | 7/23/2021 | 08:35AM | 501-326-2588 | Pict Video | |
| 428 Friday | 7/23/2021 | 08:35AM | 501-326-2588 | Pict Video | |
| 429 Friday | 7/23/2021 | 08:36AM | 501-326-2588 | Pict Video | |
| 430 Friday | 7/23/2021 | 08:42AM | 501-256-5922 | Pict Video | |
| 431 Friday | 7/23/2021 | 08:42AM | 501-256-5922 | Pict Video | |
| 432 Friday | 7/23/2021 | 08:43AM | 501-256-5922 | Pict Video | |
| 433 Friday | 7/23/2021 | 08:44AM | 501-256-5922 | Pict Video | |
| 434 Friday | 7/23/2021 | 08:50AM | 479-280-3618 | Pict Video | |
| 435 Friday | 7/23/2021 | 08:54AM | 479-280-3618 | Text Message | |
| 436 Friday | 7/23/2021 | 11:37AM | 479-280-3618 | Text Message | |
| 437 Friday | 7/23/2021 | 11:54AM | 479-280-3618 | Pict Video | |
| 438 Friday | 7/23/2021 | 11:54AM | 479-280-3618 | Text Message | |
| 439 Friday | 7/23/2021 | 12:25PM | 417-865-0769 | Pict Video | |
| 440 Friday | 7/23/2021 | 3:07PM | 501-326-2588 | Text Message | |
| 441 Friday | 7/23/2021 | 3:07PM | 501-326-2588 | Text Message | |
| 442 Saturday | 7/24/2021 | 07:55AM | 501-326-2588 | Text Message | |
| 443 Saturday | 7/24/2021 | 10:35AM | 501-470-8722 | Text Message | |
| 444 Saturday | 7/24/2021 | 12:13PM | 501-326-2588 | Text Message | |
| 445 Saturday | 7/24/2021 | 1:38PM | 501-554-1310 | Text Message | |
| 446 Saturday | 7/24/2021 | 5:13PM | 501-507-8573 | Text Message | |
| 447 Saturday | 7/24/2021 | 5:31PM | 319-830-5691 | Text Message | |
| 448 Saturday | 7/24/2021 | 8:51PM | 870-761-8282 | Pict Video | |
| 449 Saturday | 7/24/2021 | 10:05PM | 501-326-2588 | Text Message | |
| 450 Saturday | 7/24/2021 | 11:13PM | 501-507-8573 | Text Message | |
| 451 Sunday | 7/25/2021 | 09:23AM | 501-507-8573 | Pict Video | |
| 452 Sunday | 7/25/2021 | 4:38PM | 501-326-2588 | Text Message | |
| 453 Sunday | 7/25/2021 | 4:38PM | 501-326-2588 | Text Message | |
| 454 Sunday | 7/25/2021 | 5:05PM | 870-761-8282 | Text Message | |
| 455 Sunday | 7/25/2021 | 5:38PM | 501-326-2588 | Text Message | |

| | | | | |
|---|---|---|---|---|
| 456 Sunday | 7/25/2021 | 5:39PM | 501-326-2588 | Pict Video |
| 457 Monday | 7/26/2021 | 09:05AM | 501-295-2829 | Pict Video |
| 458 Monday | 7/26/2021 | 09:33AM | 501-256-5922 | Pict Video |
| 459 Monday | 7/26/2021 | 10:15AM | 501-326-2588 | Text Message |
| 460 Monday | 7/26/2021 | 10:59AM | 501-658-2830 | Pict Video |
| 461 Monday | 7/26/2021 | 10:59AM | 501-658-2830 | Text Message |
| 462 Monday | 7/26/2021 | 11:18AM | 501-517-6117 | MTM TEXT MESSAGE |
| 463 Monday | 7/26/2021 | 11:30AM | 501-517-6117 | Pict Video |
| 464 Monday | 7/26/2021 | 11:31AM | 501-517-6117 | Pict Video |
| 465 Monday | 7/26/2021 | 1:46PM | 501-317-0422 | Pict Video |
| 466 Monday | 7/26/2021 | 1:47PM | 501-317-0422 | Pict Video |
| 467 Monday | 7/26/2021 | 1:48PM | 501-317-0422 | Pict Video |
| 468 Monday | 7/26/2021 | 3:11PM | 501-317-0422 | Text Message |
| 469 Monday | 7/26/2021 | 4:43PM | 501-326-2588 | Pict Video |
| 470 Monday | 7/26/2021 | 7:57PM | 501-554-1310 | Pict Video |
| 471 Monday | 7/26/2021 | 7:59PM | 501-554-1310 | Text Message |
| 472 Tuesday | 7/27/2021 | 00:04AM | 501-249-8850 | Pict Video |
| 473 Tuesday | 7/27/2021 | 03:48AM | 501-516-9828 | MTM TEXT MESSAGE |
| 474 Tuesday | 7/27/2021 | 03:53AM | 501-554-1310 | MTM TEXT MESSAGE |
| 475 Tuesday | 7/27/2021 | 03:54AM | 501-554-1310 | MTM TEXT MESSAGE |
| 476 Tuesday | 7/27/2021 | 09:02AM | 501-952-1225 | Pict Video |
| 477 Tuesday | 7/27/2021 | 09:02AM | 501-952-1225 | Pict Video |
| 478 Tuesday | 7/27/2021 | 09:06AM | 501-952-1225 | Pict Video |
| 479 Tuesday | 7/27/2021 | 09:06AM | 501-952-1225 | Pict Video |
| 480 Tuesday | 7/27/2021 | 09:07AM | 501-952-1225 | Pict Video |
| 481 Tuesday | 7/27/2021 | 09:08AM | 501-952-1225 | Pict Video |
| 482 Tuesday | 7/27/2021 | 09:44AM | 501-690-3177 | Pict Video |
| 483 Tuesday | 7/27/2021 | 09:46AM | 501-295-2829 | Pict Video |
| 484 Tuesday | 7/27/2021 | 09:49AM | 501-690-3177 | Text Message |
| 485 Tuesday | 7/27/2021 | 09:54AM | 501-326-2588 | Text Message |
| 486 Tuesday | 7/27/2021 | 10:03AM | 501-554-1310 | MTM TEXT MESSAGE |
| 487 Tuesday | 7/27/2021 | 10:03AM | 501-516-9828 | MTM TEXT MESSAGE |
| 488 Tuesday | 7/27/2021 | 10:08AM | 501-658-2830 | Pict Video |
| 489 Tuesday | 7/27/2021 | 10:09AM | 501-658-2830 | Text Message |
| 490 Tuesday | 7/27/2021 | 10:09AM | 501-658-2830 | Text Message |
| 491 Tuesday | 7/27/2021 | 10:09AM | 501-658-2830 | Text Message |
| 492 Tuesday | 7/27/2021 | 11:16AM | 98901 | Text Message |
| 493 Tuesday | 7/27/2021 | 11:16AM | 98901 | Text Message |
| 494 Tuesday | 7/27/2021 | 11:16AM | 98901 | Text Message |
| 495 Tuesday | 7/27/2021 | 12:07PM | 501-554-1310 | Text Message |
| 496 Tuesday | 7/27/2021 | 12:53PM | 501-326-2588 | Text Message |
| 497 Tuesday | 7/27/2021 | 1:48PM | 501-554-1310 | Pict Video |
| 498 Tuesday | 7/27/2021 | 2:04PM | 501-554-1310 | Pict Video |

| | | | | |
|---|---|---|---|---|
| 499 Tuesday | 7/27/2021 | 2:07PM | 501-326-2588 | Pict Video |
| 500 Tuesday | 7/27/2021 | 2:25PM | 501-860-3302 | Pict Video |
| 501 Tuesday | 7/27/2021 | 2:44PM | 501-249-2114 | Text Message |
| 502 Tuesday | 7/27/2021 | 2:49PM | 501-249-2114 | Pict Video |
| 503 Tuesday | 7/27/2021 | 3:37PM | 501-326-2588 | Pict Video |
| 504 Tuesday | 7/27/2021 | 3:38PM | 501-295-2829 | Pict Video |
| 505 Tuesday | 7/27/2021 | 3:38PM | 501-295-2829 | Pict Video |
| 506 Tuesday | 7/27/2021 | 3:45PM | 501-326-2588 | Text Message |
| 507 Tuesday | 7/27/2021 | 3:49PM | 501-326-2588 | Pict Video |
| 508 Tuesday | 7/27/2021 | 6:36PM | 501-554-1310 | Text Message |
| 509 Tuesday | 7/27/2021 | 6:47PM | 501-554-1310 | Pict Video |
| 510 Tuesday | 7/27/2021 | 7:15PM | 501-554-1310 | Text Message |
| 511 Tuesday | 7/27/2021 | 7:16PM | 501-554-1310 | Pict Video |
| 512 Tuesday | 7/27/2021 | 7:18PM | 501-398-9767 | Pict Video |
| 513 Tuesday | 7/27/2021 | 7:18PM | 501-398-9767 | Pict Video |
| 514 Tuesday | 7/27/2021 | 7:19PM | 501-398-9767 | Text Message |
| 515 Tuesday | 7/27/2021 | 7:20PM | 501-398-9767 | Pict Video |
| 516 Tuesday | 7/27/2021 | 7:20PM | 501-398-9767 | Text Message |
| 517 Tuesday | 7/27/2021 | 7:21PM | 501-398-9767 | Pict Video |
| 518 Tuesday | 7/27/2021 | 7:24PM | 501-554-1310 | Text Message |
| 519 Tuesday | 7/27/2021 | 7:25PM | 501-554-1310 | Text Message |
| 520 Tuesday | 7/27/2021 | 7:27PM | 501-554-1310 | Pict Video |
| 521 Wednesday | 7/28/2021 | 06:46AM | 501-326-7055 | Text Message |
| 522 Wednesday | 7/28/2021 | 07:42AM | 501-920-5766 | MTM TEXT MESSAGE |
| 523 Wednesday | 7/28/2021 | 08:48AM | 501-326-7055 | Text Message |
| 524 Wednesday | 7/28/2021 | 09:32AM | 501-952-8516 | Pict Video |
| 525 Wednesday | 7/28/2021 | 09:37AM | 501-326-7055 | Text Message |
| 526 Wednesday | 7/28/2021 | 09:38AM | 501-295-2829 | Pict Video |
| 527 Wednesday | 7/28/2021 | 09:46AM | 501-256-5922 | Pict Video |
| 528 Wednesday | 7/28/2021 | 09:54AM | 501-326-7055 | Text Message |
| 529 Wednesday | 7/28/2021 | 10:40AM | 501-554-1310 | MTM TEXT MESSAGE |
| 530 Wednesday | 7/28/2021 | 10:40AM | 501-860-3302 | Pict Video |
| 531 Wednesday | 7/28/2021 | 11:23AM | 501-351-3287 | MTM TEXT MESSAGE |
| 532 Wednesday | 7/28/2021 | 11:48AM | 501-351-3287 | Pict Video |
| 533 Wednesday | 7/28/2021 | 11:49AM | 501-351-3822 | Pict Video |
| 534 Wednesday | 7/28/2021 | 12:49PM | 501-326-2588 | Pict Video |
| 535 Wednesday | 7/28/2021 | 12:50PM | 501-326-2588 | Text Message |
| 536 Wednesday | 7/28/2021 | 12:51PM | 501-326-2588 | Pict Video |
| 537 Wednesday | 7/28/2021 | 12:51PM | 501-326-2588 | Pict Video |
| 538 Wednesday | 7/28/2021 | 12:52PM | 501-326-2588 | Pict Video |
| 539 Wednesday | 7/28/2021 | 12:52PM | 501-326-2588 | Text Message |
| 540 Wednesday | 7/28/2021 | 12:52PM | 501-326-2588 | Text Message |
| 541 Wednesday | 7/28/2021 | 12:52PM | 501-326-2588 | Pict Video |

| 542 | Wednesday | 7/28/2021 | 12:53PM | 501-326-2588 | Text Message |
|-----|-----------|-----------|---------|--------------|--------------|
| 543 | Wednesday | 7/28/2021 | 1:03PM | 98901 | Text Message |
| 544 | Wednesday | 7/28/2021 | 1:03PM | 98901 | Text Message |
| 545 | Wednesday | 7/28/2021 | 1:03PM | 98901 | Text Message |
| 546 | Wednesday | 7/28/2021 | 1:03PM | 98901 | Text Message |
| 547 | Wednesday | 7/28/2021 | 1:03PM | 98901 | Text Message |
| 548 | Wednesday | 7/28/2021 | 1:03PM | 98901 | Text Message |
| 549 | Wednesday | 7/28/2021 | 1:03PM | 98901 | Text Message |
| 550 | Wednesday | 7/28/2021 | 1:04PM | 501-326-2588 | Pict Video |
| 551 | Wednesday | 7/28/2021 | 1:21PM | 501-326-2588 | Pict Video |
| 552 | Wednesday | 7/28/2021 | 1:38PM | 501-326-2588 | Text Message |
| 553 | Wednesday | 7/28/2021 | 1:45PM | 501-326-7055 | Text Message |
| 554 | Wednesday | 7/28/2021 | 1:45PM | 501-554-1310 | MTM TEXT MESSAGE |
| 555 | Wednesday | 7/28/2021 | 1:47PM | 501-554-1310 | MTM TEXT MESSAGE |
| 556 | Wednesday | 7/28/2021 | 1:47PM | 501-326-7055 | Text Message |
| 557 | Wednesday | 7/28/2021 | 1:47PM | 501-326-7055 | Text Message |
| 558 | Wednesday | 7/28/2021 | 1:47PM | 501-554-1310 | MTM TEXT MESSAGE |
| 559 | Wednesday | 7/28/2021 | 1:51PM | 501-326-7055 | Text Message |
| 560 | Wednesday | 7/28/2021 | 1:51PM | 501-554-1310 | MTM TEXT MESSAGE |
| 561 | Wednesday | 7/28/2021 | 2:05PM | 501-554-1310 | MTM TEXT MESSAGE |
| 562 | Wednesday | 7/28/2021 | 3:01PM | 501-920-5766 | MTM TEXT MESSAGE |
| 563 | Wednesday | 7/28/2021 | 3:10PM | 501-539-1502 | Pict Video |
| 564 | Wednesday | 7/28/2021 | 3:52PM | 501-326-2588 | Pict Video |
| 565 | Wednesday | 7/28/2021 | 4:12PM | 501-326-2588 | Pict Video |
| 566 | Wednesday | 7/28/2021 | 4:39PM | 501-351-3822 | MTM TEXT MESSAGE |
| 567 | Wednesday | 7/28/2021 | 7:03PM | 501-554-1310 | MTM TEXT MESSAGE |
| 568 | Wednesday | 7/28/2021 | 7:03PM | 501-920-5766 | MTM TEXT MESSAGE |
| 569 | Wednesday | 7/28/2021 | 7:03PM | 501-467-4907 | MTM TEXT MESSAGE |
| 570 | Wednesday | 7/28/2021 | 7:03PM | 501-920-5756 | MTM TEXT MESSAGE |
| 571 | Wednesday | 7/28/2021 | 8:01PM | 98901 | Text Message |
| 572 | Wednesday | 7/28/2021 | 8:01PM | 98901 | Text Message |
| 573 | Wednesday | 7/28/2021 | 8:01PM | 98901 | Text Message |
| 574 | Wednesday | 7/28/2021 | 8:30PM | 323-327-5893 | MTM TEXT MESSAGE |
| 575 | Thursday | 7/29/2021 | 08:09AM | 870-761-8282 | Text Message |
| 576 | Thursday | 7/29/2021 | 08:29AM | 501-563-0993 | Pict Video |
| 577 | Thursday | 7/29/2021 | 09:17AM | 501-920-5766 | MTM TEXT MESSAGE |
| 578 | Thursday | 7/29/2021 | 09:53AM | 501-554-1310 | Text Message |
| 579 | Thursday | 7/29/2021 | 10:02AM | 501-920-5766 | MTM TEXT MESSAGE |
| 580 | Thursday | 7/29/2021 | 10:12AM | 501-326-2588 | Text Message |
| 581 | Thursday | 7/29/2021 | 10:12AM | 501-554-1310 | MTM TEXT MESSAGE |
| 582 | Thursday | 7/29/2021 | 10:43AM | 501-295-2829 | Pict Video |
| 583 | Thursday | 7/29/2021 | 10:53AM | 501-326-2588 | Pict Video |
| 584 | Thursday | 7/29/2021 | 10:54AM | 501-326-2588 | Pict Video |

| | | | | |
|---|---|---|---|---|
| 585 Thursday | 7/29/2021 | 10:56AM | 501-831-0849 | Text Message |
| 586 Thursday | 7/29/2021 | 11:21AM | 501-920-5766 | MTM TEXT MESSAGE |
| 587 Thursday | 7/29/2021 | 11:22AM | 501-920-5756 | Pict Video |
| 588 Thursday | 7/29/2021 | 11:23AM | 501-920-5766 | MTM TEXT MESSAGE |
| 589 Thursday | 7/29/2021 | 11:34AM | 501-326-2588 | Text Message |
| 590 Thursday | 7/29/2021 | 12:00PM | 501-680-4152 | Pict Video |
| 591 Thursday | 7/29/2021 | 12:02PM | 501-920-5766 | MTM TEXT MESSAGE |
| 592 Thursday | 7/29/2021 | 12:10PM | 501-467-4907 | MTM TEXT MESSAGE |
| 593 Thursday | 7/29/2021 | 12:12PM | 501-554-1310 | MTM TEXT MESSAGE |
| 594 Thursday | 7/29/2021 | 12:12PM | 501-920-5766 | MTM TEXT MESSAGE |
| 595 Thursday | 7/29/2021 | 12:12PM | 501-920-5766 | MTM TEXT MESSAGE |
| 596 Thursday | 7/29/2021 | 12:22PM | 501-920-5766 | MTM TEXT MESSAGE |
| 597 Thursday | 7/29/2021 | 1:17PM | 501-920-5766 | MTM TEXT MESSAGE |
| 598 Thursday | 7/29/2021 | 1:41PM | 501-920-5766 | MTM TEXT MESSAGE |
| 599 Thursday | 7/29/2021 | 2:44PM | 501-326-2588 | Text Message |
| 600 Thursday | 7/29/2021 | 2:44PM | 501-326-2588 | Text Message |
| 601 Thursday | 7/29/2021 | 4:20PM | 501-326-2588 | Text Message |
| 602 Thursday | 7/29/2021 | 4:20PM | 501-920-5766 | MTM TEXT MESSAGE |
| 603 Thursday | 7/29/2021 | 4:22PM | 501-920-5766 | MTM TEXT MESSAGE |
| 604 Thursday | 7/29/2021 | 4:22PM | 501-326-2588 | Text Message |
| 605 Thursday | 7/29/2021 | 4:24PM | 501-326-2588 | Text Message |
| 606 Thursday | 7/29/2021 | 4:24PM | 501-920-5766 | MTM TEXT MESSAGE |
| 607 Thursday | 7/29/2021 | 4:32PM | 501-326-2588 | Text Message |
| 608 Thursday | 7/29/2021 | 4:32PM | 501-920-5766 | MTM TEXT MESSAGE |
| 609 Friday | 7/30/2021 | 09:16AM | 501-658-2830 | Pict Video |
| 610 Friday | 7/30/2021 | 09:21AM | 501-554-1310 | MTM TEXT MESSAGE |
| 611 Friday | 7/30/2021 | 09:21AM | 870-761-8282 | Pict Video |
| 612 Friday | 7/30/2021 | 09:22AM | 870-761-8282 | Pict Video |
| 613 Friday | 7/30/2021 | 09:22AM | 870-761-8282 | Pict Video |
| 614 Friday | 7/30/2021 | 09:22AM | 870-761-8282 | Text Message |
| 615 Friday | 7/30/2021 | 09:23AM | 870-761-8282 | Text Message |
| 616 Friday | 7/30/2021 | 09:24AM | 501-920-5756 | MTM TEXT MESSAGE |
| 617 Friday | 7/30/2021 | 09:27AM | 501-554-1310 | MTM TEXT MESSAGE |
| 618 Friday | 7/30/2021 | 09:29AM | 501-467-4907 | Pict Video |
| 619 Friday | 7/30/2021 | 09:29AM | 501-467-4907 | Pict Video |
| 620 Friday | 7/30/2021 | 09:55AM | 501-326-2588 | Text Message |
| 621 Friday | 7/30/2021 | 10:25AM | 501-295-2829 | Pict Video |
| 622 Friday | 7/30/2021 | 10:46AM | 870-761-8282 | Text Message |
| 623 Friday | 7/30/2021 | 11:48AM | 501-326-2588 | Text Message |
| 624 Friday | 7/30/2021 | 11:48AM | 501-563-0993 | Pict Video |
| 625 Friday | 7/30/2021 | 11:49AM | 501-326-2588 | Pict Video |
| 626 Friday | 7/30/2021 | 11:50AM | 501-326-2588 | Text Message |
| 627 Friday | 7/30/2021 | 11:50AM | 501-326-2588 | Pict Video |

| | | | | |
|---|---|---|---|---|
| 628 Friday | 7/30/2021 | 11:51AM | 501-326-2588 | Text Message |
| 629 Friday | 7/30/2021 | 12:49PM | 870-761-8282 | Text Message |
| 630 Friday | 7/30/2021 | 12:53PM | 501-563-0993 | Text Message |
| 631 Friday | 7/30/2021 | 3:49PM | 501-766-6398 | Pict Video |
| 632 Friday | 7/30/2021 | 3:50PM | 501-351-3287 | Pict Video |
| 633 Friday | 7/30/2021 | 4:03PM | 501-920-5756 | Pict Video |
| 634 Friday | 7/30/2021 | 5:18PM | 501-920-5756 | Text Message |
| 635 Friday | 7/30/2021 | 6:21PM | 870-761-8282 | Pict Video |
| 636 Friday | 7/30/2021 | 6:23PM | 870-761-8282 | Text Message |
| 637 Friday | 7/30/2021 | 6:23PM | 870-761-8282 | Text Message |
| 638 Friday | 7/30/2021 | 6:24PM | 870-761-8282 | Pict Video |
| 639 Friday | 7/30/2021 | 6:26PM | 870-761-8282 | Pict Video |
| 640 Friday | 7/30/2021 | 7:40PM | 870-761-8282 | Text Message |
| 641 Friday | 7/30/2021 | 7:53PM | 870-761-8282 | Pict Video |
| 642 Friday | 7/30/2021 | 7:55PM | 870-761-8282 | Pict Video |
| 643 Friday | 7/30/2021 | 7:55PM | 870-761-8282 | Pict Video |
| 644 Friday | 7/30/2021 | 9:57PM | 870-761-8282 | Text Message |
| 645 Friday | 7/30/2021 | 9:57PM | 870-761-8282 | Text Message |
| 646 Friday | 7/30/2021 | 10:10PM | 870-761-8282 | Pict Video |
| 647 Friday | 7/30/2021 | 10:13PM | 870-761-8282 | Pict Video |
| 648 Friday | 7/30/2021 | 10:20PM | 870-761-8282 | Text Message |
| 649 Friday | 7/30/2021 | 10:20PM | 870-761-8282 | Pict Video |
| 650 Friday | 7/30/2021 | 10:37PM | 15019206582@o | Text Message |
| 651 Saturday | 7/31/2021 | 3:18PM | 501-326-2588 | Pict Video |
| 652 Saturday | 7/31/2021 | 3:19PM | 501-920-5766 | Text Message |
| 653 Saturday | 7/31/2021 | 3:20PM | 501-920-5766 | Pict Video |
| 654 Saturday | 7/31/2021 | 3:20PM | 501-920-5766 | Text Message |
| 655 Saturday | 7/31/2021 | 3:21PM | 501-326-2588 | Text Message |
| 656 Saturday | 7/31/2021 | 3:21PM | 501-326-2588 | Text Message |
| 657 Saturday | 7/31/2021 | 3:21PM | 501-326-2588 | Text Message |
| 658 Saturday | 7/31/2021 | 3:22PM | 501-920-5766 | Pict Video |
| 659 Saturday | 7/31/2021 | 3:22PM | 501-920-5766 | Text Message |
| 660 Saturday | 7/31/2021 | 3:23PM | 501-920-5766 | Text Message |
| 661 Saturday | 7/31/2021 | 3:26PM | 501-920-5766 | Pict Video |
| 662 Saturday | 7/31/2021 | 3:52PM | 501-326-2588 | Text Message |
| 663 Saturday | 7/31/2021 | 3:53PM | 501-326-2588 | Pict Video |
| 664 Saturday | 7/31/2021 | 3:53PM | 501-326-2588 | Text Message |
| 665 Saturday | 7/31/2021 | 6:19PM | 501-336-4289 | Pict Video |
| 666 Saturday | 7/31/2021 | 6:19PM | 501-336-4289 | Pict Video |
| 667 Saturday | 7/31/2021 | 6:20PM | 501-336-4289 | MTM TEXT MESSAGE |
| 668 Saturday | 7/31/2021 | 11:42PM | 501-326-2588 | Text Message |
| 669 Sunday | 8/1/2021 | 10:51AM | 417-379-5054 | Pict Video |
| 670 Sunday | 8/1/2021 | 10:52AM | 417-379-5054 | Pict Video |

| | | | | |
|---|---|---|---|---|
| 671 Sunday | 8/1/2021 | 10:53AM | 417-379-5054 | Pict Video |
| 672 Sunday | 8/1/2021 | 10:54AM | 417-379-5054 | Pict Video |
| 673 Sunday | 8/1/2021 | 10:54AM | 417-379-5054 | Pict Video |
| 674 Sunday | 8/1/2021 | 10:56AM | 417-379-5054 | Pict Video |
| 675 Sunday | 8/1/2021 | 10:56AM | 417-379-5054 | Pict Video |
| 676 Sunday | 8/1/2021 | 10:56AM | 417-379-5054 | Pict Video |
| 677 Sunday | 8/1/2021 | 10:56AM | 417-379-5054 | Pict Video |
| 678 Sunday | 8/1/2021 | 10:56AM | 417-379-5054 | Pict Video |
| 679 Sunday | 8/1/2021 | 10:56AM | 417-379-5054 | Pict Video |
| 680 Sunday | 8/1/2021 | 10:57AM | 417-379-5054 | Pict Video |
| 681 Sunday | 8/1/2021 | 10:58AM | 417-379-5054 | Pict Video |
| 682 Sunday | 8/1/2021 | 10:58AM | 417-379-5054 | Pict Video |
| 683 Sunday | 8/1/2021 | 10:59AM | 417-379-5054 | Pict Video |
| 684 Sunday | 8/1/2021 | 11:00AM | 417-379-5054 | Pict Video |
| 685 Sunday | 8/1/2021 | 11:04AM | 417-379-5054 | Pict Video |
| 686 Sunday | 8/1/2021 | 11:05AM | 417-379-5054 | Pict Video |
| 687 Sunday | 8/1/2021 | 11:07AM | 417-379-5054 | Pict Video |
| 688 Sunday | 8/1/2021 | 11:10AM | 417-379-5054 | Pict Video |
| 689 Sunday | 8/1/2021 | 11:21AM | 417-379-5054 | Pict Video |
| 690 Sunday | 8/1/2021 | 8:36PM | 501-326-2588 | Pict Video |
| 691 Monday | 6/28/2021 | 1:51PM | 501-554-1310 | Pict Video MSG |
| 692 Monday | 6/28/2021 | 3:49PM | 501-554-1310 | Pict Video MSG |
| 693 Tuesday | 6/29/2021 | 04:53AM | 501-626-9401 | Pict Video MSG |
| 694 Tuesday | 6/29/2021 | 07:42AM | 501-295-2829 | Pict Video MSG |
| 695 Tuesday | 6/29/2021 | 10:38AM | 501-295-2829 | Pict Video MSG |
| 696 Tuesday | 6/29/2021 | 10:47AM | 501-282-5534 | Pict Video MSG |
| 697 Wednesday | 6/30/2021 | 05:08AM | 501-554-1310 | Pict Video MSG |
| 698 Wednesday | 6/30/2021 | 05:43AM | 501-295-2829 | Pict Video MSG |
| 699 Wednesday | 6/30/2021 | 08:41AM | 501-326-7344 | Pict Video MSG |
| 700 Thursday | 7/1/2021 | 05:14AM | 501-920-5766 | Pict Video MSG |
| 701 Thursday | 7/1/2021 | 05:44AM | 501-326-2588 | Pict Video MSG |
| 702 Thursday | 7/1/2021 | 06:20AM | 501-554-1310 | Pict Video MSG |
| 703 Thursday | 7/1/2021 | 07:12AM | 501-295-2829 | Pict Video MSG |
| 704 Thursday | 7/1/2021 | 07:56AM | 501-920-5766 | Pict Video MSG |
| 705 Thursday | 7/1/2021 | 07:57AM | 501-295-2829 | Pict Video MSG |
| 706 Thursday | 7/1/2021 | 07:58AM | 501-920-5766 | Pict Video MSG |
| 707 Thursday | 7/1/2021 | 08:00AM | 501-554-1310 | Pict Video MSG |
| 708 Thursday | 7/1/2021 | 08:10AM | 501-326-2588 | Pict Video MSG |
| 709 Friday | 7/2/2021 | 02:33AM | 501-554-1310 | Pict Video MSG |
| 710 Friday | 7/2/2021 | 03:35AM | 501-326-2588 | Pict Video MSG |
| 711 Friday | 7/2/2021 | 03:39AM | 501-554-1310 | Pict Video MSG |
| 712 Friday | 7/2/2021 | 06:44AM | 501-554-1310 | Pict Video |
| 713 Friday | 7/2/2021 | 08:27AM | 501-256-5922 | Pict Video MSG |

| | | | | | |
|---|---|---|---|---|---|
| 714 Friday | 7/2/2021 | 08:28AM | 501-256-5922 | Pict Video MSG |
| 715 Friday | 7/2/2021 | 09:22AM | 501-295-2829 | Pict Video MSG |
| 716 Friday | 7/2/2021 | 09:23AM | 501-295-2829 | Pict Video MSG |
| 717 Friday | 7/2/2021 | 10:31AM | 501-920-5756 | Pict Video MSG |
| 718 Friday | 7/2/2021 | 11:16AM | 501-249-2114 | Pict Video MSG |
| 719 Saturday | 7/3/2021 | 03:47AM | 501-326-2588 | Pict Video MSG |
| 720 Saturday | 7/3/2021 | 05:49AM | 501-554-1310 | Pict Video |
| 721 Saturday | 7/3/2021 | 09:51AM | 501-303-9908 | Pict Video |
| 722 Saturday | 7/3/2021 | 12:05PM | 501-326-2588 | Pict Video MSG |
| 723 Saturday | 7/3/2021 | 12:54PM | 501-303-9908 | Pict Video |
| 724 Saturday | 7/3/2021 | 2:24PM | 501-303-9908 | Pict Video |
| 725 Saturday | 7/3/2021 | 2:25PM | 501-303-9908 | Pict Video |
| 726 Saturday | 7/3/2021 | 2:26PM | 501-303-9908 | Pict Video |
| 727 Saturday | 7/3/2021 | 2:28PM | 501-303-9908 | Pict Video |
| 728 Saturday | 7/3/2021 | 2:29PM | 501-303-9908 | Pict Video |
| 729 Saturday | 7/3/2021 | 2:29PM | 501-303-9908 | Pict Video |
| 730 Saturday | 7/3/2021 | 2:30PM | 501-303-9908 | Pict Video |
| 731 Saturday | 7/3/2021 | 2:32PM | 501-303-9908 | Pict Video |
| 732 Saturday | 7/3/2021 | 2:32PM | 501-303-9908 | Pict Video |
| 733 Saturday | 7/3/2021 | 2:44PM | 501-303-9908 | Pict Video |
| 734 Saturday | 7/3/2021 | 2:47PM | 501-303-9908 | Pict Video |
| 735 Saturday | 7/3/2021 | 4:25PM | 501-303-9908 | Pict Video |
| 736 Saturday | 7/3/2021 | 4:25PM | 501-303-9908 | Pict Video |
| 737 Saturday | 7/3/2021 | 4:26PM | 501-303-9908 | Pict Video |
| 738 Saturday | 7/3/2021 | 4:27PM | 501-303-9908 | Pict Video |
| 739 Saturday | 7/3/2021 | 4:30PM | 501-303-9908 | Pict Video |
| 740 Saturday | 7/3/2021 | 4:31PM | 501-303-9908 | Pict Video |
| 741 Saturday | 7/3/2021 | 4:31PM | 501-303-9908 | Pict Video |
| 742 Saturday | 7/3/2021 | 4:31PM | 501-303-9908 | Pict Video |
| 743 Saturday | 7/3/2021 | 4:32PM | 501-303-9908 | Pict Video |
| 744 Saturday | 7/3/2021 | 4:33PM | 501-303-9908 | Pict Video |
| 745 Saturday | 7/3/2021 | 4:44PM | 501-303-9908 | Pict Video |
| 746 Saturday | 7/3/2021 | 4:55PM | 501-554-1310 | Pict Video MSG |
| 747 Saturday | 7/3/2021 | 5:12PM | 501-554-1310 | Pict Video MSG |
| 748 Saturday | 7/3/2021 | 5:27PM | 501-303-9908 | Pict Video |
| 749 Saturday | 7/3/2021 | 5:27PM | 501-303-9908 | Pict Video |
| 750 Saturday | 7/3/2021 | 5:28PM | 501-303-9908 | Pict Video |
| 751 Saturday | 7/3/2021 | 5:29PM | 501-303-9908 | Pict Video |
| 752 Saturday | 7/3/2021 | 5:29PM | 501-303-9908 | Pict Video |
| 753 Saturday | 7/3/2021 | 5:30PM | 501-303-9908 | Pict Video |
| 754 Saturday | 7/3/2021 | 5:30PM | 501-303-9908 | Pict Video |
| 755 Saturday | 7/3/2021 | 5:31PM | 501-303-9908 | Pict Video |
| 756 Saturday | 7/3/2021 | 5:31PM | 501-303-9908 | Pict Video |

| | | | | | |
|---|---|---|---|---|---|
| 757 Saturday | 7/3/2021 | 5:31PM | 501-303-9908 | Pict Video | |
| 758 Saturday | 7/3/2021 | 5:32PM | 501-303-9908 | Pict Video | |
| 759 Saturday | 7/3/2021 | 5:32PM | 501-303-9908 | Pict Video | |
| 760 Saturday | 7/3/2021 | 5:33PM | 501-303-9908 | Pict Video | |
| 761 Saturday | 7/3/2021 | 5:43PM | 501-303-9908 | Pict Video | |
| 762 Saturday | 7/3/2021 | 5:46PM | 501-303-9908 | Pict Video | |
| 763 Saturday | 7/3/2021 | 6:48PM | 501-303-9908 | Pict Video | |
| 764 Saturday | 7/3/2021 | 9:25PM | 501-303-9908 | Pict Video MSG | |
| 765 Saturday | 7/3/2021 | 9:26PM | 501-303-9908 | Pict Video MSG | |
| 766 Sunday | 7/4/2021 | 12:02PM | 713-492-7799 | Pict Video | |
| 767 Sunday | 7/4/2021 | 12:11PM | 501-303-9908 | Pict Video | |
| 768 Sunday | 7/4/2021 | 12:11PM | 501-303-9908 | Pict Video | |
| 769 Sunday | 7/4/2021 | 3:01PM | 713-492-7799 | Pict Video | |
| 770 Sunday | 7/4/2021 | 3:02PM | 713-492-7799 | Pict Video | |
| 771 Sunday | 7/4/2021 | 3:11PM | 501-303-9908 | Pict Video | |
| 772 Monday | 7/5/2021 | 09:08AM | 713-492-7799 | Pict Video | |
| 773 Monday | 7/5/2021 | 09:08AM | 713-492-7799 | Pict Video | |
| 774 Monday | 7/5/2021 | 10:52AM | 501-554-1310 | Pict Video MSG | |
| 775 Monday | 7/5/2021 | 11:08AM | 713-492-7799 | Pict Video | |
| 776 Monday | 7/5/2021 | 11:10AM | 713-492-7799 | Pict Video | |
| 777 Monday | 7/5/2021 | 11:11AM | 713-492-7799 | Pict Video | |
| 778 Monday | 7/5/2021 | 11:11AM | 713-492-7799 | Pict Video | |
| 779 Monday | 7/5/2021 | 12:11PM | 713-492-7799 | Pict Video | |
| 780 Monday | 7/5/2021 | 12:11PM | 713-492-7799 | Pict Video | |
| 781 Monday | 7/5/2021 | 12:11PM | 713-492-7799 | Pict Video | |
| 782 Monday | 7/5/2021 | 12:11PM | 713-492-7799 | Pict Video | |
| 783 Monday | 7/5/2021 | 12:11PM | 713-492-7799 | Pict Video | |
| 784 Tuesday | 7/6/2021 | 03:59AM | 501-590-3051 | Pict Video | |
| 785 Tuesday | 7/6/2021 | 03:59AM | 501-590-3051 | Pict Video | |
| 786 Tuesday | 7/6/2021 | 04:59AM | 501-590-3051 | Pict Video | |
| 787 Tuesday | 7/6/2021 | 04:59AM | 501-590-3051 | Pict Video | |
| 788 Tuesday | 7/6/2021 | 04:59AM | 501-590-3051 | Pict Video | |
| 789 Tuesday | 7/6/2021 | 05:08AM | 501-256-5922 | Pict Video MSG | |
| 790 Tuesday | 7/6/2021 | 05:16AM | 501-398-9767 | Pict Video | |
| 791 Tuesday | 7/6/2021 | 06:42AM | 501-326-2588 | Pict Video MSG | |
| 792 Tuesday | 7/6/2021 | 08:54AM | 501-554-1310 | Pict Video MSG | |
| 793 Tuesday | 7/6/2021 | 10:36AM | 501-295-2829 | Pict Video MSG | |
| 794 Tuesday | 7/6/2021 | 1:10PM | 501-554-1310 | Pict Video MSG | |
| 795 Tuesday | 7/6/2021 | 1:34PM | 501-326-2588 | Pict Video MSG | |
| 796 Tuesday | 7/6/2021 | 3:13PM | 501-554-1310 | Pict Video MSG | |
| 797 Tuesday | 7/6/2021 | 3:16PM | 501-554-1310 | Pict Video MSG | |
| 798 Tuesday | 7/6/2021 | 4:42PM | 501-425-1313 | Pict Video MSG | |
| 799 Wednesday | 7/7/2021 | 04:51AM | 501-554-1310 | Pict Video MSG | |

| | | | | |
|---|---|---|---|---|
| 800 Wednesday | 7/7/2021 | 05:51AM | 501-554-1310 | Pict Video MSG |
| 801 Wednesday | 7/7/2021 | 05:51AM | 501-554-1310 | Pict Video MSG |
| 802 Wednesday | 7/7/2021 | 08:28AM | 501-326-2588 | Pict Video MSG |
| 803 Wednesday | 7/7/2021 | 08:29AM | 501-326-2588 | Pict Video MSG |
| 804 Wednesday | 7/7/2021 | 08:29AM | 501-326-2588 | Pict Video MSG |
| 805 Wednesday | 7/7/2021 | 08:36AM | 501-326-2588 | Pict Video MSG |
| 806 Wednesday | 7/7/2021 | 09:29AM | 501-326-2588 | Pict Video MSG |
| 807 Wednesday | 7/7/2021 | 10:33AM | 501-326-2588 | Pict Video MSG |
| 808 Wednesday | 7/7/2021 | 11:22AM | 501-295-2829 | Pict Video MSG |
| 809 Wednesday | 7/7/2021 | 11:32AM | 501-326-2588 | Pict Video MSG |
| 810 Wednesday | 7/7/2021 | 12:45PM | 501-326-2588 | Pict Video |
| 811 Wednesday | 7/7/2021 | 1:45PM | 501-326-2588 | Pict Video |
| 812 Wednesday | 7/7/2021 | 1:45PM | 501-326-2588 | Pict Video |
| 813 Wednesday | 7/7/2021 | 3:39PM | 870-761-8282 | Pict Video MSG |
| 814 Wednesday | 7/7/2021 | 4:55PM | 870-761-8282 | Pict Video MSG |
| 815 Wednesday | 7/7/2021 | 5:39PM | 870-761-8282 | Pict Video MSG |
| 816 Wednesday | 7/7/2021 | 5:39PM | 870-761-8282 | Pict Video MSG |
| 817 Wednesday | 7/7/2021 | 5:39PM | 870-761-8282 | Pict Video MSG |
| 818 Wednesday | 7/7/2021 | 6:39PM | 870-761-8282 | Pict Video MSG |
| 819 Wednesday | 7/7/2021 | 6:39PM | 870-761-8282 | Pict Video MSG |
| 820 Thursday | 7/8/2021 | 7:37PM | 501-326-2588 | Pict Video |
| 821 Thursday | 7/8/2021 | 8:36PM | 501-326-2588 | Pict Video MSG |
| 822 Friday | 7/9/2021 | 01:46AM | 501-326-2588 | Pict Video MSG |
| 823 Friday | 7/9/2021 | 01:46AM | 501-326-2588 | Pict Video MSG |
| 824 Friday | 7/9/2021 | 01:47AM | 501-326-2588 | Pict Video MSG |
| 825 Friday | 7/9/2021 | 03:29AM | 501-612-2390 | Pict Video |
| 826 Friday | 7/9/2021 | 03:29AM | 501-612-2390 | Pict Video |
| 827 Friday | 7/9/2021 | 03:29AM | 501-612-2390 | Pict Video |
| 828 Friday | 7/9/2021 | 03:30AM | 501-612-2390 | Pict Video |
| 829 Friday | 7/9/2021 | 03:30AM | 501-612-2390 | Pict Video |
| 830 Friday | 7/9/2021 | 05:30AM | 501-612-2390 | Pict Video |
| 831 Friday | 7/9/2021 | 05:30AM | 501-612-2390 | Pict Video |
| 832 Friday | 7/9/2021 | 06:29AM | 501-612-2390 | Pict Video |
| 833 Friday | 7/9/2021 | 06:30AM | 501-612-2390 | Pict Video |
| 834 Friday | 7/9/2021 | 09:05AM | 501-690-3408 | Pict Video |
| 835 Friday | 7/9/2021 | 12:19PM | 870-761-8282 | Pict Video |
| 836 Friday | 7/9/2021 | 12:20PM | 870-761-8282 | Pict Video |
| 837 Friday | 7/9/2021 | 2:18PM | 870-761-8282 | Pict Video |
| 838 Friday | 7/9/2021 | 3:16PM | 870-761-8282 | Pict Video |
| 839 Friday | 7/9/2021 | 3:21PM | 870-761-8282 | Pict Video |
| 840 Saturday | 7/10/2021 | 09:38AM | 501-326-2588 | Pict Video |
| 841 Saturday | 7/10/2021 | 12:52PM | 501-658-2830 | Pict Video |
| 842 Saturday | 7/10/2021 | 1:48PM | 501-658-2830 | Pict Video |

| | | | | |
|---|---|---|---|---|
| 843 Saturday | 7/10/2021 | 1:48PM | 501-326-2588 | Pict Video |
| 844 Sunday | 7/11/2021 | 3:21PM | 501-326-2588 | Pict Video MSG |
| 845 Sunday | 7/11/2021 | 3:43PM | 501-920-5756 | Pict Video |
| 846 Monday | 7/12/2021 | 01:46AM | 501-920-5756 | Pict Video |
| 847 Monday | 7/12/2021 | 01:50AM | 501-326-2588 | Pict Video |
| 848 Monday | 7/12/2021 | 02:12AM | 501-326-2588 | Pict Video |
| 849 Monday | 7/12/2021 | 02:14AM | 501-326-2588 | Pict Video |
| 850 Monday | 7/12/2021 | 02:16AM | 501-326-2588 | Pict Video |
| 851 Monday | 7/12/2021 | 02:17AM | 501-326-2588 | Pict Video |
| 852 Monday | 7/12/2021 | 02:18AM | 501-326-2588 | Pict Video |
| 853 Monday | 7/12/2021 | 02:19AM | 501-326-2588 | Pict Video |
| 854 Monday | 7/12/2021 | 02:19AM | 501-326-2588 | Pict Video |
| 855 Monday | 7/12/2021 | 02:20AM | 501-326-2588 | Pict Video |
| 856 Monday | 7/12/2021 | 02:38AM | 501-256-5922 | Pict Video |
| 857 Monday | 7/12/2021 | 02:45AM | 501-539-3009 | Pict Video |
| 858 Monday | 7/12/2021 | 03:47AM | 501-326-2588 | Pict Video |
| 859 Monday | 7/12/2021 | 04:12AM | 501-326-2588 | Pict Video |
| 860 Monday | 7/12/2021 | 04:13AM | 501-326-2588 | Pict Video |
| 861 Monday | 7/12/2021 | 04:13AM | 501-326-2588 | Pict Video |
| 862 Monday | 7/12/2021 | 04:15AM | 501-326-2588 | Pict Video |
| 863 Monday | 7/12/2021 | 04:15AM | 501-326-2588 | Pict Video |
| 864 Monday | 7/12/2021 | 04:15AM | 501-326-2588 | Pict Video |
| 865 Monday | 7/12/2021 | 04:17AM | 501-326-2588 | Pict Video |
| 866 Monday | 7/12/2021 | 04:17AM | 501-326-2588 | Pict Video |
| 867 Monday | 7/12/2021 | 04:18AM | 501-326-2588 | Pict Video |
| 868 Monday | 7/12/2021 | 04:19AM | 501-326-2588 | Pict Video |
| 869 Monday | 7/12/2021 | 04:49AM | 501-539-3009 | Pict Video MSG |
| 870 Monday | 7/12/2021 | 04:50AM | 501-326-2588 | Pict Video |
| 871 Monday | 7/12/2021 | 05:12AM | 501-326-2588 | Pict Video |
| 872 Monday | 7/12/2021 | 05:12AM | 501-326-2588 | Pict Video |
| 873 Monday | 7/12/2021 | 05:14AM | 501-326-2588 | Pict Video |
| 874 Monday | 7/12/2021 | 05:15AM | 501-326-2588 | Pict Video |
| 875 Monday | 7/12/2021 | 05:15AM | 501-326-2588 | Pict Video |
| 876 Monday | 7/12/2021 | 05:16AM | 501-326-2588 | Pict Video |
| 877 Monday | 7/12/2021 | 05:16AM | 501-326-2588 | Pict Video |
| 878 Monday | 7/12/2021 | 05:16AM | 501-326-2588 | Pict Video |
| 879 Monday | 7/12/2021 | 05:16AM | 501-326-2588 | Pict Video |
| 880 Monday | 7/12/2021 | 05:17AM | 501-326-2588 | Pict Video |
| 881 Monday | 7/12/2021 | 05:18AM | 501-326-2588 | Pict Video |
| 882 Monday | 7/12/2021 | 05:19AM | 501-326-2588 | Pict Video |
| 883 Monday | 7/12/2021 | 05:19AM | 501-326-2588 | Pict Video |
| 884 Monday | 7/12/2021 | 05:19AM | 501-326-2588 | Pict Video |
| 885 Monday | 7/12/2021 | 05:19AM | 501-326-2588 | Pict Video |

| | | | | | |
|---|---|---|---|---|---|
| 886 Monday | 7/12/2021 | 05:19AM | 501-326-2588 | Pict Video |
| 887 Monday | 7/12/2021 | 05:19AM | 501-326-2588 | Pict Video |
| 888 Monday | 7/12/2021 | 06:08AM | 501-554-1310 | Pict Video MSG |
| 889 Monday | 7/12/2021 | 06:25AM | 501-326-2588 | Pict Video |
| 890 Monday | 7/12/2021 | 06:25AM | 501-326-2588 | Pict Video |
| 891 Monday | 7/12/2021 | 07:25AM | 501-326-2588 | Pict Video |
| 892 Monday | 7/12/2021 | 07:25AM | 501-326-2588 | Pict Video |
| 893 Monday | 7/12/2021 | 07:25AM | 501-326-2588 | Pict Video |
| 894 Monday | 7/12/2021 | 07:35AM | 501-256-5922 | Pict Video |
| 895 Monday | 7/12/2021 | 09:23AM | 501-326-2588 | Pict Video MSG |
| 896 Monday | 7/12/2021 | 10:03AM | 501-258-7210 | Pict Video |
| 897 Monday | 7/12/2021 | 11:39AM | 501-326-2588 | Pict Video MSG |
| 898 Monday | 7/12/2021 | 1:03PM | 501-258-7210 | Pict Video |
| 899 Monday | 7/12/2021 | 1:03PM | 501-258-7210 | Pict Video |
| 900 Tuesday | 7/13/2021 | 05:22AM | 501-920-5766 | Pict Video MSG |
| 901 Tuesday | 7/13/2021 | 05:23AM | 501-920-5766 | Pict Video MSG |
| 902 Tuesday | 7/13/2021 | 05:24AM | 501-920-5766 | Pict Video MSG |
| 903 Tuesday | 7/13/2021 | 05:40AM | 501-920-5766 | Pict Video MSG |
| 904 Tuesday | 7/13/2021 | 07:12AM | 501-920-5766 | Pict Video MSG |
| 905 Tuesday | 7/13/2021 | 07:25AM | 501-920-5766 | Pict Video MSG |
| 906 Tuesday | 7/13/2021 | 07:26AM | 501-920-5766 | Pict Video MSG |
| 907 Tuesday | 7/13/2021 | 07:27AM | 501-920-5766 | Pict Video MSG |
| 908 Tuesday | 7/13/2021 | 07:38AM | 501-920-5766 | Pict Video MSG |
| 909 Tuesday | 7/13/2021 | 07:43AM | 501-920-5766 | Pict Video MSG |
| 910 Tuesday | 7/13/2021 | 07:44AM | 501-920-5766 | Pict Video MSG |
| 911 Tuesday | 7/13/2021 | 07:57AM | 501-326-2588 | Pict Video |
| 912 Tuesday | 7/13/2021 | 07:57AM | 501-326-2588 | Pict Video |
| 913 Tuesday | 7/13/2021 | 07:58AM | 501-326-2588 | Pict Video |
| 914 Tuesday | 7/13/2021 | 08:25AM | 501-920-5766 | Pict Video MSG |
| 915 Tuesday | 7/13/2021 | 08:31AM | 501-920-5766 | Pict Video MSG |
| 916 Tuesday | 7/13/2021 | 08:32AM | 501-920-5766 | Pict Video MSG |
| 917 Tuesday | 7/13/2021 | 08:39AM | 501-920-5766 | Pict Video MSG |
| 918 Tuesday | 7/13/2021 | 08:42AM | 501-920-5766 | Pict Video MSG |
| 919 Tuesday | 7/13/2021 | 08:42AM | 501-920-5766 | Pict Video MSG |
| 920 Tuesday | 7/13/2021 | 08:42AM | 501-920-5766 | Pict Video MSG |
| 921 Tuesday | 7/13/2021 | 09:59AM | 713-492-7799 | Pict Video |
| 922 Tuesday | 7/13/2021 | 10:30AM | 501-539-3009 | Pict Video |
| 923 Tuesday | 7/13/2021 | 11:57AM | 501-326-2588 | Pict Video MSG |
| 924 Tuesday | 7/13/2021 | 12:03PM | 210-214-9196 | Pict Video |
| 925 Tuesday | 7/13/2021 | 12:33PM | 501-295-2829 | Pict Video MSG |
| 926 Wednesday | 7/14/2021 | 04:55AM | 501-326-2588 | Pict Video |
| 927 Wednesday | 7/14/2021 | 06:28AM | 501-326-2588 | Pict Video MSG |
| 928 Wednesday | 7/14/2021 | 06:54AM | 501-326-2588 | Pict Video |

| 929 Wednesday | 7/14/2021 | 06:55AM | 501-951-9172 | Pict Video MSG |
|---|---|---|---|---|
| 930 Wednesday | 7/14/2021 | 06:55AM | 501-326-2588 | Pict Video |
| 931 Wednesday | 7/14/2021 | 07:15AM | 501-840-2282 | Pict Video |
| 932 Wednesday | 7/14/2021 | 07:16AM | 501-840-2282 | Pict Video |
| 933 Wednesday | 7/14/2021 | 07:17AM | 501-840-2282 | Pict Video |
| 934 Wednesday | 7/14/2021 | 07:53AM | 501-951-9172 | Pict Video MSG |
| 935 Wednesday | 7/14/2021 | 07:54AM | 501-326-2588 | Pict Video |
| 936 Wednesday | 7/14/2021 | 07:54AM | 501-326-2588 | Pict Video |
| 937 Wednesday | 7/14/2021 | 07:54AM | 501-326-2588 | Pict Video |
| 938 Wednesday | 7/14/2021 | 07:54AM | 501-326-2588 | Pict Video |
| 939 Wednesday | 7/14/2021 | 07:55AM | 501-326-2588 | Pict Video |
| 940 Wednesday | 7/14/2021 | 07:55AM | 501-326-2588 | Pict Video |
| 941 Wednesday | 7/14/2021 | 08:08AM | 501-840-2282 | Pict Video |
| 942 Wednesday | 7/14/2021 | 08:17AM | 501-840-2282 | Pict Video |
| 943 Wednesday | 7/14/2021 | 09:43AM | 501-920-5766 | Pict Video MSG |
| 944 Wednesday | 7/14/2021 | 11:46AM | 501-295-2829 | Pict Video MSG |
| 945 Wednesday | 7/14/2021 | 1:08PM | 870-761-8282 | Pict Video MSG |
| 946 Wednesday | 7/14/2021 | 2:54PM | 501-467-4907 | Pict Video MSG |
| 947 Wednesday | 7/14/2021 | 2:54PM | 501-326-2588 | Pict Video MSG |
| 948 Wednesday | 7/14/2021 | 2:54PM | 501-467-4907 | Pict Video MSG |
| 949 Wednesday | 7/14/2021 | 2:54PM | 501-326-2588 | Pict Video MSG |
| 950 Wednesday | 7/14/2021 | 3:33PM | 870-761-8282 | Pict Video MSG |
| 951 Wednesday | 7/14/2021 | 5:28PM | 501-326-2588 | Pict Video MSG |
| 952 Thursday | 7/15/2021 | 03:19AM | 501-554-1310 | Pict Video MSG |
| 953 Thursday | 7/15/2021 | 06:12AM | 501-554-1310 | Pict Video MSG |
| 954 Thursday | 7/15/2021 | 06:19AM | 501-554-1310 | Pict Video MSG |
| 955 Thursday | 7/15/2021 | 06:25AM | 501-554-1310 | Pict Video MSG |
| 956 Thursday | 7/15/2021 | 06:39AM | 501-554-1310 | Pict Video |
| 957 Thursday | 7/15/2021 | 08:21AM | 501-554-1310 | Pict Video MSG |
| 958 Thursday | 7/15/2021 | 09:15AM | 501-554-1310 | Pict Video MSG |
| 959 Thursday | 7/15/2021 | 09:20AM | 501-554-1310 | Pict Video MSG |
| 960 Thursday | 7/15/2021 | 09:23AM | 501-554-1310 | Pict Video MSG |
| 961 Thursday | 7/15/2021 | 10:40AM | 501-467-4907 | Pict Video |
| 962 Thursday | 7/15/2021 | 10:46AM | 501-951-9172 | Pict Video MSG |
| 963 Thursday | 7/15/2021 | 11:39AM | 501-467-4907 | Pict Video |
| 964 Thursday | 7/15/2021 | 1:22PM | 501-326-2588 | Pict Video |
| 965 Thursday | 7/15/2021 | 1:22PM | 501-326-2588 | Pict Video |
| 966 Thursday | 7/15/2021 | 3:22PM | 501-326-2588 | Pict Video |
| 967 Thursday | 7/15/2021 | 3:22PM | 501-326-2588 | Pict Video |
| 968 Thursday | 7/15/2021 | 4:10PM | 501-295-2829 | Pict Video MSG |
| 969 Thursday | 7/15/2021 | 4:22PM | 501-326-2588 | Pict Video |
| 970 Thursday | 7/15/2021 | 4:22PM | 501-326-2588 | Pict Video |
| 971 Friday | 7/16/2021 | 00:08AM | 501-554-1310 | Pict Video MSG |

| | | | | |
|---|---|---|---|---|
| 972 Friday | 7/16/2021 | 02:34AM | 479-280-3618 | Pict Video MSG |
| 973 Friday | 7/16/2021 | 02:34AM | 479-280-3618 | Pict Video MSG |
| 974 Friday | 7/16/2021 | 02:34AM | 479-280-3618 | Pict Video MSG |
| 975 Friday | 7/16/2021 | 04:14AM | 501-554-1310 | Pict Video MSG |
| 976 Friday | 7/16/2021 | 04:14AM | 501-554-1310 | Pict Video MSG |
| 977 Friday | 7/16/2021 | 05:35AM | 479-280-3618 | Pict Video MSG |
| 978 Friday | 7/16/2021 | 05:35AM | 479-280-3618 | Pict Video MSG |
| 979 Friday | 7/16/2021 | 06:37AM | 501-920-5756 | Pict Video |
| 980 Friday | 7/16/2021 | 06:45AM | 501-467-4907 | Pict Video |
| 981 Friday | 7/16/2021 | 07:06AM | 501-920-5766 | Pict Video MSG |
| 982 Friday | 7/16/2021 | 07:37AM | 501-920-5756 | Pict Video |
| 983 Friday | 7/16/2021 | 07:37AM | 501-920-5756 | Pict Video |
| 984 Friday | 7/16/2021 | 07:45AM | 501-467-4907 | Pict Video |
| 985 Friday | 7/16/2021 | 07:45AM | 501-467-4907 | Pict Video |
| 986 Friday | 7/16/2021 | 07:45AM | 501-467-4907 | Pict Video |
| 987 Friday | 7/16/2021 | 07:45AM | 501-467-4907 | Pict Video |
| 988 Friday | 7/16/2021 | 07:45AM | 501-467-4907 | Pict Video |
| 989 Friday | 7/16/2021 | 08:40AM | 501-326-2588 | Pict Video MSG |
| 990 Friday | 7/16/2021 | 11:38AM | 501-256-5922 | Pict Video |
| 991 Saturday | 7/17/2021 | 08:34AM | 501-295-2829 | Pict Video MSG |
| 992 Saturday | 7/17/2021 | 1:04PM | 501-840-2282 | Pict Video |
| 993 Saturday | 7/17/2021 | 6:56PM | 501-326-2588 | Pict Video |
| 994 Saturday | 7/17/2021 | 6:59PM | 501-326-2588 | Pict Video |
| 995 Saturday | 7/17/2021 | 6:59PM | 501-326-2588 | Pict Video |
| 996 Saturday | 7/17/2021 | 6:59PM | 501-326-2588 | Pict Video |
| 997 Saturday | 7/17/2021 | 7:00PM | 501-326-2588 | Pict Video |
| 998 Saturday | 7/17/2021 | 7:00PM | 501-326-2588 | Pict Video |
| 999 Saturday | 7/17/2021 | 7:02PM | 501-326-2588 | Pict Video |
| 1000 Saturday | 7/17/2021 | 7:02PM | 501-326-2588 | Pict Video |
| 1001 Saturday | 7/17/2021 | 7:02PM | 501-326-2588 | Pict Video |
| 1002 Saturday | 7/17/2021 | 7:03PM | 501-326-2588 | Pict Video |
| 1003 Saturday | 7/17/2021 | 7:03PM | 501-326-2588 | Pict Video |
| 1004 Saturday | 7/17/2021 | 7:03PM | 501-326-2588 | Pict Video |
| 1005 Saturday | 7/17/2021 | 7:04PM | 501-326-2588 | Pict Video |
| 1006 Saturday | 7/17/2021 | 7:04PM | 501-326-2588 | Pict Video |
| 1007 Saturday | 7/17/2021 | 7:04PM | 501-326-2588 | Pict Video |
| 1008 Saturday | 7/17/2021 | 7:05PM | 501-326-2588 | Pict Video |
| 1009 Saturday | 7/17/2021 | 7:05PM | 501-326-2588 | Pict Video |
| 1010 Saturday | 7/17/2021 | 7:05PM | 501-326-2588 | Pict Video |
| 1011 Saturday | 7/17/2021 | 7:05PM | 501-326-2588 | Pict Video |
| 1012 Saturday | 7/17/2021 | 7:07PM | 501-326-2588 | Pict Video |
| 1013 Saturday | 7/17/2021 | 7:07PM | 501-326-2588 | Pict Video |
| 1014 Saturday | 7/17/2021 | 7:08PM | 501-326-2588 | Pict Video |

| | | | | |
|---|---|---|---|---|
| 1015 Saturday | 7/17/2021 | 8:56PM | 501-326-2588 | Pict Video |
| 1016 Saturday | 7/17/2021 | 8:58PM | 501-326-2588 | Pict Video |
| 1017 Saturday | 7/17/2021 | 8:59PM | 501-326-2588 | Pict Video |
| 1018 Saturday | 7/17/2021 | 9:01PM | 501-326-2588 | Pict Video |
| 1019 Saturday | 7/17/2021 | 9:05PM | 501-326-2588 | Pict Video |
| 1020 Saturday | 7/17/2021 | 9:06PM | 501-326-2588 | Pict Video |
| 1021 Saturday | 7/17/2021 | 9:06PM | 501-326-2588 | Pict Video |
| 1022 Saturday | 7/17/2021 | 9:08PM | 501-326-2588 | Pict Video |
| 1023 Saturday | 7/17/2021 | 9:08PM | 501-326-2588 | Pict Video |
| 1024 Saturday | 7/17/2021 | 9:56PM | 501-326-2588 | Pict Video |
| 1025 Saturday | 7/17/2021 | 9:57PM | 501-326-2588 | Pict Video |
| 1026 Saturday | 7/17/2021 | 9:58PM | 501-326-2588 | Pict Video |
| 1027 Saturday | 7/17/2021 | 9:58PM | 501-326-2588 | Pict Video |
| 1028 Saturday | 7/17/2021 | 9:58PM | 501-326-2588 | Pict Video |
| 1029 Saturday | 7/17/2021 | 9:58PM | 501-326-2588 | Pict Video |
| 1030 Saturday | 7/17/2021 | 9:59PM | 501-326-2588 | Pict Video |
| 1031 Saturday | 7/17/2021 | 9:59PM | 501-326-2588 | Pict Video |
| 1032 Saturday | 7/17/2021 | 10:00PM | 501-326-2588 | Pict Video |
| 1033 Saturday | 7/17/2021 | 10:00PM | 501-326-2588 | Pict Video |
| 1034 Saturday | 7/17/2021 | 10:00PM | 501-326-2588 | Pict Video |
| 1035 Saturday | 7/17/2021 | 10:00PM | 501-326-2588 | Pict Video |
| 1036 Saturday | 7/17/2021 | 10:01PM | 501-326-2588 | Pict Video |
| 1037 Saturday | 7/17/2021 | 10:01PM | 501-326-2588 | Pict Video |
| 1038 Saturday | 7/17/2021 | 10:01PM | 501-326-2588 | Pict Video |
| 1039 Saturday | 7/17/2021 | 10:02PM | 501-326-2588 | Pict Video |
| 1040 Saturday | 7/17/2021 | 10:03PM | 501-326-2588 | Pict Video |
| 1041 Saturday | 7/17/2021 | 10:03PM | 501-326-2588 | Pict Video |
| 1042 Saturday | 7/17/2021 | 10:03PM | 501-326-2588 | Pict Video |
| 1043 Saturday | 7/17/2021 | 10:04PM | 501-326-2588 | Pict Video |
| 1044 Saturday | 7/17/2021 | 10:05PM | 501-326-2588 | Pict Video |
| 1045 Saturday | 7/17/2021 | 10:06PM | 501-326-2588 | Pict Video |
| 1046 Saturday | 7/17/2021 | 10:06PM | 501-326-2588 | Pict Video |
| 1047 Saturday | 7/17/2021 | 10:06PM | 501-326-2588 | Pict Video |
| 1048 Saturday | 7/17/2021 | 10:07PM | 501-326-2588 | Pict Video |
| 1049 Saturday | 7/17/2021 | 10:07PM | 501-326-2588 | Pict Video |
| 1050 Saturday | 7/17/2021 | 10:07PM | 501-326-2588 | Pict Video |
| 1051 Saturday | 7/17/2021 | 10:08PM | 501-326-2588 | Pict Video |
| 1052 Saturday | 7/17/2021 | 10:08PM | 501-326-2588 | Pict Video |
| 1053 Sunday | 7/18/2021 | 1:45PM | 713-492-7799 | Pict Video |
| 1054 Sunday | 7/18/2021 | 1:47PM | 713-492-7799 | Pict Video |
| 1055 Sunday | 7/18/2021 | 1:48PM | 713-492-7799 | Pict Video |
| 1056 Sunday | 7/18/2021 | 1:49PM | 713-492-7799 | Pict Video |
| 1057 Sunday | 7/18/2021 | 1:49PM | 713-492-7799 | Pict Video |

| | | | | |
|---|---|---|---|---|
| 1058 Sunday | 7/18/2021 | 1:49PM | 713-492-7799 | Pict Video |
| 1059 Sunday | 7/18/2021 | 3:46PM | 713-492-7799 | Pict Video |
| 1060 Sunday | 7/18/2021 | 3:47PM | 713-492-7799 | Pict Video |
| 1061 Sunday | 7/18/2021 | 3:49PM | 713-492-7799 | Pict Video |
| 1062 Sunday | 7/18/2021 | 3:49PM | 713-492-7799 | Pict Video |
| 1063 Sunday | 7/18/2021 | 4:25PM | 501-326-2588 | Pict Video MSG |
| 1064 Sunday | 7/18/2021 | 4:45PM | 713-492-7799 | Pict Video |
| 1065 Sunday | 7/18/2021 | 4:47PM | 713-492-7799 | Pict Video |
| 1066 Sunday | 7/18/2021 | 4:47PM | 713-492-7799 | Pict Video |
| 1067 Sunday | 7/18/2021 | 4:48PM | 713-492-7799 | Pict Video |
| 1068 Sunday | 7/18/2021 | 4:49PM | 713-492-7799 | Pict Video |
| 1069 Sunday | 7/18/2021 | 4:49PM | 713-492-7799 | Pict Video |
| 1070 Sunday | 7/18/2021 | 4:49PM | 713-492-7799 | Pict Video |
| 1071 Monday | 7/19/2021 | 10:03AM | 501-554-1310 | Pict Video MSG |
| 1072 Monday | 7/19/2021 | 11:12AM | 501-554-1310 | Pict Video MSG |
| 1073 Monday | 7/19/2021 | 3:43PM | 501-295-2829 | Pict Video MSG |
| 1074 Tuesday | 7/20/2021 | 02:44AM | 501-554-1310 | Pict Video MSG |
| 1075 Tuesday | 7/20/2021 | 02:45AM | 501-554-1310 | Pict Video MSG |
| 1076 Tuesday | 7/20/2021 | 05:45AM | 501-326-2588 | Pict Video MSG |
| 1077 Tuesday | 7/20/2021 | 08:13AM | 501-554-1310 | Pict Video |
| 1078 Tuesday | 7/20/2021 | 08:13AM | 501-554-1310 | Pict Video |
| 1079 Tuesday | 7/20/2021 | 08:13AM | 501-554-1310 | Pict Video |
| 1080 Tuesday | 7/20/2021 | 08:15AM | 501-554-1310 | Pict Video |
| 1081 Tuesday | 7/20/2021 | 08:23AM | 501-920-5756 | Pict Video MSG |
| 1082 Tuesday | 7/20/2021 | 09:12AM | 501-554-1310 | Pict Video |
| 1083 Tuesday | 7/20/2021 | 09:15AM | 501-554-1310 | Pict Video |
| 1084 Tuesday | 7/20/2021 | 09:19AM | 501-326-2588 | Pict Video |
| 1085 Tuesday | 7/20/2021 | 09:20AM | 501-326-2588 | Pict Video |
| 1086 Tuesday | 7/20/2021 | 09:20AM | 501-326-2588 | Pict Video |
| 1087 Tuesday | 7/20/2021 | 09:20AM | 501-326-2588 | Pict Video |
| 1088 Tuesday | 7/20/2021 | 11:50AM | 501-295-2829 | Pict Video MSG |
| 1089 Tuesday | 7/20/2021 | 2:38PM | 479-280-3618 | Pict Video |
| 1090 Tuesday | 7/20/2021 | 2:46PM | 479-280-3618 | Pict Video MSG |
| 1091 Tuesday | 7/20/2021 | 2:54PM | 501-920-5756 | Pict Video |
| 1092 Tuesday | 7/20/2021 | 5:50PM | 479-280-3618 | Pict Video |
| 1093 Tuesday | 7/20/2021 | 5:51PM | 501-326-2588 | Pict Video |
| 1094 Wednesday | 7/21/2021 | 01:51AM | 501-467-4907 | Pict Video |
| 1095 Wednesday | 7/21/2021 | 02:01AM | 501-467-4907 | Pict Video |
| 1096 Wednesday | 7/21/2021 | 02:02AM | 501-256-5922 | Pict Video MSG |
| 1097 Wednesday | 7/21/2021 | 03:44AM | 501-681-5444 | Pict Video MSG |
| 1098 Wednesday | 7/21/2021 | 04:51AM | 501-467-4907 | Pict Video |
| 1099 Wednesday | 7/21/2021 | 04:51AM | 501-467-4907 | Pict Video |
| 1100 Wednesday | 7/21/2021 | 04:52AM | 501-467-4907 | Pict Video |

| | | | | |
|---|---|---|---|---|
| 1101 Wednesday | 7/21/2021 | 04:58AM | 501-295-2829 | Pict Video MSG |
| 1102 Wednesday | 7/21/2021 | 05:01AM | 501-256-5922 | Pict Video MSG |
| 1103 Wednesday | 7/21/2021 | 07:49AM | 501-650-1642 | Pict Video MSG |
| 1104 Wednesday | 7/21/2021 | 07:51AM | 501-554-1310 | Pict Video MSG |
| 1105 Wednesday | 7/21/2021 | 08:20AM | 501-351-3287 | Pict Video MSG |
| 1106 Wednesday | 7/21/2021 | 08:22AM | 501-326-2588 | Pict Video |
| 1107 Wednesday | 7/21/2021 | 08:26AM | 501-920-5756 | Pict Video MSG |
| 1108 Wednesday | 7/21/2021 | 11:29AM | 501-650-1642 | Pict Video |
| 1109 Wednesday | 7/21/2021 | 4:01PM | 501-317-0446 | Pict Video |
| 1110 Wednesday | 7/21/2021 | 4:55PM | 501-317-0446 | Pict Video |
| 1111 Thursday | 7/22/2021 | 03:39AM | 501-920-5756 | Pict Video |
| 1112 Thursday | 7/22/2021 | 04:30AM | 501-554-1310 | Pict Video MSG |
| 1113 Thursday | 7/22/2021 | 05:35AM | 501-256-5922 | Pict Video MSG |
| 1114 Thursday | 7/22/2021 | 12:29PM | 501-326-8034 | Pict Video |
| 1115 Thursday | 7/22/2021 | 12:52PM | 501-303-9908 | Pict Video |
| 1116 Thursday | 7/22/2021 | 2:33PM | 501-317-0446 | Pict Video MSG |
| 1117 Thursday | 7/22/2021 | 2:52PM | 501-303-9908 | Pict Video |
| 1118 Thursday | 7/22/2021 | 2:52PM | 501-303-9908 | Pict Video |
| 1119 Thursday | 7/22/2021 | 2:52PM | 501-303-9908 | Pict Video |
| 1120 Thursday | 7/22/2021 | 2:53PM | 501-303-9908 | Pict Video |
| 1121 Thursday | 7/22/2021 | 3:51PM | 501-303-9908 | Pict Video |
| 1122 Thursday | 7/22/2021 | 3:51PM | 501-303-9908 | Pict Video |
| 1123 Thursday | 7/22/2021 | 3:52PM | 501-303-9908 | Pict Video |
| 1124 Thursday | 7/22/2021 | 3:52PM | 501-303-9908 | Pict Video |
| 1125 Thursday | 7/22/2021 | 3:53PM | 501-303-9908 | Pict Video |
| 1126 Thursday | 7/22/2021 | 4:04PM | 501-303-9908 | Pict Video |
| 1127 Thursday | 7/22/2021 | 4:28PM | 713-492-7799 | Pict Video |
| 1128 Friday | 7/23/2021 | 01:42AM | 501-256-5922 | Pict Video |
| 1129 Friday | 7/23/2021 | 01:44AM | 501-256-5922 | Pict Video |
| 1130 Friday | 7/23/2021 | 01:50AM | 479-280-3618 | Pict Video |
| 1131 Friday | 7/23/2021 | 03:43AM | 501-256-5922 | Pict Video |
| 1132 Friday | 7/23/2021 | 04:41AM | 501-425-2030 | Pict Video |
| 1133 Friday | 7/23/2021 | 04:43AM | 501-256-5922 | Pict Video |
| 1134 Friday | 7/23/2021 | 04:50AM | 479-280-3618 | Pict Video |
| 1135 Friday | 7/23/2021 | 06:40AM | 501-425-2030 | Pict Video |
| 1136 Friday | 7/23/2021 | 07:40AM | 501-425-2030 | Pict Video |
| 1137 Friday | 7/23/2021 | 07:41AM | 501-425-2030 | Pict Video |
| 1138 Friday | 7/23/2021 | 07:59AM | 501-554-1310 | Pict Video MSG |
| 1139 Friday | 7/23/2021 | 09:11AM | 501-831-0849 | Pict Video |
| 1140 Friday | 7/23/2021 | 09:11AM | 501-831-0849 | Pict Video |
| 1141 Friday | 7/23/2021 | 09:38AM | 501-295-2829 | Pict Video MSG |
| 1142 Friday | 7/23/2021 | 11:11AM | 501-831-0849 | Pict Video |
| 1143 Friday | 7/23/2021 | 11:11AM | 501-831-0849 | Pict Video |

| | | | | |
|---|---|---|---|---|
| 1144 Friday | 7/23/2021 | 11:11AM | 501-831-0849 | Pict Video |
| 1145 Friday | 7/23/2021 | 12:11PM | 501-831-0849 | Pict Video |
| 1146 Friday | 7/23/2021 | 12:11PM | 501-831-0849 | Pict Video |
| 1147 Saturday | 7/24/2021 | 07:13AM | 501-326-2588 | Pict Video MSG |
| 1148 Saturday | 7/24/2021 | 11:39AM | 501-920-5766 | Pict Video MSG |
| 1149 Saturday | 7/24/2021 | 2:34PM | 501-326-2588 | Pict Video |
| 1150 Saturday | 7/24/2021 | 4:51PM | 870-761-8282 | Pict Video |
| 1151 Saturday | 7/24/2021 | 6:13PM | 501-507-8573 | Pict Video |
| 1152 Sunday | 7/25/2021 | 08:32AM | 501-554-1310 | Pict Video MSG |
| 1153 Sunday | 7/25/2021 | 08:40AM | 501-256-5922 | Pict Video MSG |
| 1154 Monday | 7/26/2021 | 04:05AM | 501-256-5922 | Pict Video MSG |
| 1155 Monday | 7/26/2021 | 04:06AM | 501-256-5922 | Pict Video MSG |
| 1156 Monday | 7/26/2021 | 04:57AM | 501-326-2588 | Pict Video |
| 1157 Monday | 7/26/2021 | 04:57AM | 501-326-2588 | Pict Video |
| 1158 Monday | 7/26/2021 | 06:12AM | 501-317-0446 | Pict Video MSG |
| 1159 Monday | 7/26/2021 | 06:47AM | 501-317-0422 | Pict Video |
| 1160 Monday | 7/26/2021 | 06:57AM | 501-326-2588 | Pict Video |
| 1161 Monday | 7/26/2021 | 06:57AM | 501-326-2588 | Pict Video |
| 1162 Monday | 7/26/2021 | 07:57AM | 501-326-2588 | Pict Video |
| 1163 Monday | 7/26/2021 | 07:57AM | 501-326-2588 | Pict Video |
| 1164 Monday | 7/26/2021 | 07:57AM | 501-326-2588 | Pict Video |
| 1165 Monday | 7/26/2021 | 07:57AM | 501-326-2588 | Pict Video |
| 1166 Monday | 7/26/2021 | 07:57AM | 501-326-2588 | Pict Video |
| 1167 Monday | 7/26/2021 | 11:28AM | 501-554-1310 | Pict Video MSG |
| 1168 Monday | 7/26/2021 | 11:28AM | 501-554-1310 | Pict Video MSG |
| 1169 Monday | 7/26/2021 | 12:24PM | 501-554-1310 | Pict Video |
| 1170 Monday | 7/26/2021 | 2:51PM | 501-507-8573 | Pict Video MSG |
| 1171 Monday | 7/26/2021 | 7:01PM | 501-326-2588 | Pict Video MSG |
| 1172 Monday | 7/26/2021 | 7:01PM | 501-326-2588 | Pict Video MSG |
| 1173 Monday | 7/26/2021 | 8:01PM | 501-326-2588 | Pict Video MSG |
| 1174 Tuesday | 7/27/2021 | 02:02AM | 501-952-1225 | Pict Video |
| 1175 Tuesday | 7/27/2021 | 02:02AM | 501-952-1225 | Pict Video |
| 1176 Tuesday | 7/27/2021 | 02:02AM | 501-952-1225 | Pict Video |
| 1177 Tuesday | 7/27/2021 | 02:03AM | 501-952-1225 | Pict Video |
| 1178 Tuesday | 7/27/2021 | 03:37AM | 501-295-2829 | Pict Video MSG |
| 1179 Tuesday | 7/27/2021 | 04:02AM | 501-952-1225 | Pict Video |
| 1180 Tuesday | 7/27/2021 | 05:02AM | 501-952-1225 | Pict Video |
| 1181 Tuesday | 7/27/2021 | 05:03AM | 501-952-1225 | Pict Video |
| 1182 Tuesday | 7/27/2021 | 05:03AM | 501-952-1225 | Pict Video |
| 1183 Tuesday | 7/27/2021 | 05:18AM | 501-690-3177 | Pict Video MSG |
| 1184 Tuesday | 7/27/2021 | 05:41AM | 501-326-2588 | Pict Video |
| 1185 Tuesday | 7/27/2021 | 08:41AM | 501-326-2588 | Pict Video |
| 1186 Tuesday | 7/27/2021 | 08:41AM | 501-326-2588 | Pict Video |

| | | | | |
|---|---|---|---|---|
| 1187 Tuesday | 7/27/2021 | 08:41AM | 501-326-2588 | Pict Video |
| 1188 Tuesday | 7/27/2021 | 08:41AM | 501-326-2588 | Pict Video |
| 1189 Tuesday | 7/27/2021 | 09:48AM | 501-554-1310 | Pict Video |
| 1190 Tuesday | 7/27/2021 | 11:48AM | 501-554-1310 | Pict Video |
| 1191 Tuesday | 7/27/2021 | 1:47PM | 501-554-1310 | Pict Video |
| 1192 Tuesday | 7/27/2021 | 2:47PM | 501-554-1310 | Pict Video |
| 1193 Tuesday | 7/27/2021 | 2:48PM | 501-554-1310 | Pict Video |
| 1194 Tuesday | 7/27/2021 | 3:21PM | 501-398-9767 | Pict Video MSG |
| 1195 Wednesday | 7/28/2021 | 04:37AM | 501-351-3287 | Pict Video |
| 1196 Wednesday | 7/28/2021 | 05:32AM | 501-952-8516 | Pict Video MSG |
| 1197 Wednesday | 7/28/2021 | 06:57AM | 501-351-3822 | Pict Video |
| 1198 Wednesday | 7/28/2021 | 07:27AM | 501-351-3287 | Pict Video MSG |
| 1199 Wednesday | 7/28/2021 | 08:37AM | 501-326-7055 | Pict Video MSG |
| 1200 Wednesday | 7/28/2021 | 09:37AM | 501-326-7055 | Pict Video MSG |
| 1201 Wednesday | 7/28/2021 | 10:08AM | 501-539-1502 | Pict Video MSG |
| 1202 Wednesday | 7/28/2021 | 11:04AM | 501-326-2588 | Pict Video |
| 1203 Wednesday | 7/28/2021 | 11:04AM | 501-326-2588 | Pict Video |
| 1204 Wednesday | 7/28/2021 | 11:05AM | 501-326-2588 | Pict Video |
| 1205 Wednesday | 7/28/2021 | 11:20AM | 501-539-1502 | Pict Video MSG |
| 1206 Wednesday | 7/28/2021 | 12:04PM | 501-920-5766 | Pict Video MSG |
| 1207 Wednesday | 7/28/2021 | 1:04PM | 501-326-2588 | Pict Video |
| 1208 Wednesday | 7/28/2021 | 1:04PM | 501-326-2588 | Pict Video |
| 1209 Wednesday | 7/28/2021 | 1:44PM | 501-326-7055 | Pict Video MSG |
| 1210 Wednesday | 7/28/2021 | 1:44PM | 501-554-1310 | Pict Video MSG |
| 1211 Wednesday | 7/28/2021 | 1:45PM | 501-326-7055 | Pict Video MSG |
| 1212 Wednesday | 7/28/2021 | 1:45PM | 501-554-1310 | Pict Video MSG |
| 1213 Wednesday | 7/28/2021 | 2:04PM | 501-326-2588 | Pict Video |
| 1214 Wednesday | 7/28/2021 | 2:04PM | 501-326-2588 | Pict Video |
| 1215 Wednesday | 7/28/2021 | 2:13PM | 501-326-2588 | Pict Video |
| 1216 Wednesday | 7/28/2021 | 5:36PM | 501-258-7210 | Pict Video MSG |
| 1217 Wednesday | 7/28/2021 | 7:00PM | 501-554-1310 | Pict Video MSG |
| 1218 Wednesday | 7/28/2021 | 7:00PM | 501-920-5756 | Pict Video MSG |
| 1219 Wednesday | 7/28/2021 | 7:00PM | 501-920-5766 | Pict Video MSG |
| 1220 Wednesday | 7/28/2021 | 7:00PM | 501-467-4907 | Pict Video MSG |
| 1221 Thursday | 7/29/2021 | 05:48AM | 501-326-2588 | Pict Video |
| 1222 Thursday | 7/29/2021 | 08:40AM | 501-554-1310 | Pict Video MSG |
| 1223 Thursday | 7/29/2021 | 08:40AM | 501-554-1310 | Pict Video MSG |
| 1224 Thursday | 7/29/2021 | 09:22AM | 501-295-2829 | Pict Video MSG |
| 1225 Thursday | 7/29/2021 | 10:02AM | 501-920-5766 | Pict Video MSG |
| 1226 Thursday | 7/29/2021 | 10:23AM | 501-295-2829 | Pict Video MSG |
| 1227 Thursday | 7/29/2021 | 12:28PM | 501-920-5766 | Pict Video MSG |
| 1228 Thursday | 7/29/2021 | 1:09PM | 501-920-5766 | Pict Video MSG |
| 1229 Thursday | 7/29/2021 | 1:11PM | 501-920-5766 | Pict Video MSG |

| | | | | |
|---|---|---|---|---|
| 1230 Thursday | 7/29/2021 | 1:17PM | 501-920-5766 | Pict Video MSG |
| 1231 Thursday | 7/29/2021 | 2:23PM | 501-230-7540 | Pict Video |
| 1232 Thursday | 7/29/2021 | 5:23PM | 501-230-7540 | Pict Video |
| 1233 Friday | 7/30/2021 | 02:14AM | 501-371-6412 | Pict Video |
| 1234 Friday | 7/30/2021 | 05:21AM | 870-761-8282 | Pict Video |
| 1235 Friday | 7/30/2021 | 10:50AM | 501-766-6398 | Pict Video MSG |
| 1236 Friday | 7/30/2021 | 12:03PM | 501-351-3287 | Pict Video MSG |
| 1237 Saturday | 7/31/2021 | 10:23AM | 501-326-2588 | Pict Video |
| 1238 Saturday | 7/31/2021 | 11:56AM | 501-295-2829 | Pict Video MSG |
| 1239 Sunday | 8/1/2021 | 03:51AM | 417-379-5054 | Pict Video |
| 1240 Sunday | 8/1/2021 | 03:51AM | 417-379-5054 | Pict Video |
| 1241 Sunday | 8/1/2021 | 03:51AM | 417-379-5054 | Pict Video |
| 1242 Sunday | 8/1/2021 | 05:47AM | 501-326-2588 | Pict Video |
| 1243 Sunday | 8/1/2021 | 05:47AM | 501-326-2588 | Pict Video |
| 1244 Sunday | 8/1/2021 | 07:47AM | 501-326-2588 | Pict Video |
| 1245 Sunday | 8/1/2021 | 07:47AM | 501-326-2588 | Pict Video |
| 1246 Sunday | 8/1/2021 | 08:47AM | 501-326-2588 | Pict Video |
| 1247 Sunday | 8/1/2021 | 08:47AM | 501-326-2588 | Pict Video |
| 1248 Sunday | 8/1/2021 | 3:37PM | 501-326-2588 | Pict Video |
| 1249 Sunday | 8/1/2021 | 3:38PM | 501-326-2588 | Pict Video |
| 1250 Sunday | 8/1/2021 | 4:37PM | 501-326-2588 | Pict Video |
| 1 Friday | 7/2/2021 | 04:26AM | Data Transfer | |
| 2 Friday | 7/2/2021 | 10:27AM | Data Transfer | |
| 3 Friday | 7/2/2021 | 8:18PM | Data Transfer | |
| 4 Saturday | 7/3/2021 | 04:45AM | Data Transfer | |
| 5 Saturday | 7/3/2021 | 10:47AM | Data Transfer | |
| 6 Saturday | 7/3/2021 | 4:47PM | Data Transfer | |
| 7 Saturday | 7/3/2021 | 10:47PM | Data Transfer | |
| 8 Sunday | 7/4/2021 | 04:47AM | Data Transfer | |
| 9 Sunday | 7/4/2021 | 10:48AM | Data Transfer | |
| 10 Sunday | 7/4/2021 | 4:04PM | Data Transfer | |
| 11 Sunday | 7/4/2021 | 10:04PM | Data Transfer | |
| 12 Monday | 7/5/2021 | 1:35PM | Data Transfer | |
| 13 Tuesday | 7/6/2021 | 08:05AM | Data Transfer | |
| 14 Tuesday | 7/6/2021 | 11:10AM | Data Transfer | |
| 15 Tuesday | 7/6/2021 | 2:03PM | Data Transfer | |
| 16 Tuesday | 7/6/2021 | 8:03PM | Data Transfer | |
| 17 Wednesday | 7/7/2021 | 07:57AM | Data Transfer | |
| 18 Wednesday | 7/7/2021 | 10:36AM | Data Transfer | |
| 19 Wednesday | 7/7/2021 | 11:52AM | Data Transfer | |
| 20 Wednesday | 7/7/2021 | 11:53AM | Data Transfer | |
| 21 Wednesday | 7/7/2021 | 5:53PM | Data Transfer | |
| 22 Thursday | 7/8/2021 | 08:01AM | Data Transfer | |

| | | | |
|---|---|---|---|
| 23 Thursday | 7/8/2021 | 2:02PM | Data Transfer |
| 24 Thursday | 7/8/2021 | 10:35PM | Data Transfer |
| 25 Friday | 7/9/2021 | 08:04AM | Data Transfer |
| 26 Friday | 7/9/2021 | 2:04PM | Data Transfer |
| 27 Friday | 7/9/2021 | 8:04PM | Data Transfer |
| 28 Saturday | 7/10/2021 | 02:45AM | Data Transfer |
| 29 Saturday | 7/10/2021 | 10:42AM | Data Transfer |
| 30 Saturday | 7/10/2021 | 9:19PM | Data Transfer |
| 31 Sunday | 7/11/2021 | 02:43AM | Data Transfer |
| 32 Sunday | 7/11/2021 | 2:27PM | Data Transfer |
| 33 Sunday | 7/11/2021 | 7:25PM | Data Transfer |
| 34 Monday | 7/12/2021 | 02:42AM | Data Transfer |
| 35 Monday | 7/12/2021 | 08:08AM | Data Transfer |
| 36 Monday | 7/12/2021 | 2:08PM | Data Transfer |
| 37 Monday | 7/12/2021 | 8:08PM | Data Transfer |
| 38 Tuesday | 7/13/2021 | 02:08AM | Data Transfer |
| 39 Tuesday | 7/13/2021 | 08:13AM | Data Transfer |
| 40 Tuesday | 7/13/2021 | 2:13PM | Data Transfer |
| 41 Wednesday | 7/14/2021 | 08:13AM | Data Transfer |
| 42 Wednesday | 7/14/2021 | 2:13PM | Data Transfer |
| 43 Thursday | 7/15/2021 | 08:06AM | Data Transfer |
| 44 Thursday | 7/15/2021 | 2:06PM | Data Transfer |
| 45 Friday | 7/16/2021 | 07:08AM | Data Transfer |
| 46 Friday | 7/16/2021 | 1:08PM | Data Transfer |
| 47 Friday | 7/16/2021 | 7:08PM | Data Transfer |
| 48 Saturday | 7/17/2021 | 07:29AM | Data Transfer |
| 49 Saturday | 7/17/2021 | 9:35PM | Data Transfer |
| 50 Sunday | 7/18/2021 | 5:04PM | Data Transfer |
| 51 Sunday | 7/18/2021 | 11:04PM | Data Transfer |
| 52 Monday | 7/19/2021 | 05:04AM | Data Transfer |
| 53 Monday | 7/19/2021 | 11:04AM | Data Transfer |
| 54 Monday | 7/19/2021 | 11:04PM | Data Transfer |
| 55 Monday | 7/19/2021 | 11:04PM | Data Transfer |
| 56 Tuesday | 7/20/2021 | 05:04AM | Data Transfer |
| 57 Tuesday | 7/20/2021 | 11:04AM | Data Transfer |
| 58 Tuesday | 7/20/2021 | 11:04PM | Data Transfer |
| 59 Tuesday | 7/20/2021 | 11:04PM | Data Transfer |
| 60 Wednesday | 7/21/2021 | 08:08AM | Data Transfer |
| 61 Wednesday | 7/21/2021 | 2:08PM | Data Transfer |
| 62 Wednesday | 7/21/2021 | 8:08PM | Data Transfer |
| 63 Thursday | 7/22/2021 | 01:02AM | Data Transfer |
| 64 Thursday | 7/22/2021 | 08:08AM | Data Transfer |
| 65 Thursday | 7/22/2021 | 2:08PM | Data Transfer |

| 66 Thursday | 7/22/2021 | 8:08PM | Data Transfer |
| 67 Friday | 7/23/2021 | 03:20AM | Data Transfer |
| 68 Friday | 7/23/2021 | 07:59AM | Data Transfer |
| 69 Friday | 7/23/2021 | 7:59PM | Data Transfer |
| 70 Saturday | 7/24/2021 | 07:22AM | Data Transfer |
| 71 Saturday | 7/24/2021 | 09:42AM | Data Transfer |
| 72 Saturday | 7/24/2021 | 09:43AM | Data Transfer |
| 73 Saturday | 7/24/2021 | 09:48AM | Data Transfer |
| 74 Saturday | 7/24/2021 | 12:27PM | Data Transfer |
| 75 Saturday | 7/24/2021 | 9:46PM | Data Transfer |
| 76 Sunday | 7/25/2021 | 05:19AM | Data Transfer |
| 77 Monday | 7/26/2021 | 06:38AM | Data Transfer |
| 78 Monday | 7/26/2021 | 12:38PM | Data Transfer |
| 79 Monday | 7/26/2021 | 3:24PM | Data Transfer |
| 80 Monday | 7/26/2021 | 9:24PM | Data Transfer |
| 81 Tuesday | 7/27/2021 | 03:24AM | Data Transfer |
| 82 Tuesday | 7/27/2021 | 09:24AM | Data Transfer |
| 83 Tuesday | 7/27/2021 | 3:24PM | Data Transfer |
| 84 Tuesday | 7/27/2021 | 9:25PM | Data Transfer |
| 85 Wednesday | 7/28/2021 | 08:30AM | Data Transfer |
| 86 Wednesday | 7/28/2021 | 8:31PM | Data Transfer |
| 87 Wednesday | 7/28/2021 | 8:31PM | Data Transfer |
| 88 Thursday | 7/29/2021 | 03:25AM | Data Transfer |
| 89 Thursday | 7/29/2021 | 03:27AM | Data Transfer |
| 90 Thursday | 7/29/2021 | 09:27AM | Data Transfer |
| 91 Thursday | 7/29/2021 | 3:27PM | Data Transfer |
| 92 Thursday | 7/29/2021 | 9:49PM | Data Transfer |
| 93 Friday | 7/30/2021 | 02:39AM | Data Transfer |
| 94 Friday | 7/30/2021 | 08:18AM | Data Transfer |
| 95 Friday | 7/30/2021 | 09:00AM | Data Transfer |
| 96 Friday | 7/30/2021 | 10:43AM | Data Transfer |
| 97 Friday | 7/30/2021 | 4:53PM | Data Transfer |
| 98 Saturday | 7/31/2021 | 04:53AM | Data Transfer |
| 99 Saturday | 7/31/2021 | 2:53PM | Data Transfer |
| 100 Sunday | 8/1/2021 | 02:53AM | Data Transfer |
| 101 Sunday | 8/1/2021 | 11:49AM | Data Transfer |
| 102 Sunday | 8/1/2021 | 5:20PM | Data Transfer |